# Exhibit A

**Communications from Vukadinovich**

| NextpointID | EmailAuthor | EmailSentDateTime | Recipients | CC | BCC |
|---|---|---|---|---|---|
| 1265 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 10/26/2017 7:57 | rposner62@gmail.com | | |
| 1284 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 10/26/2017 17:29 | Richard Posner | | |
| 1286 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 10/26/2017 17:47 | rposner62@gmail.com | | |
| 1290 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 10/26/2017 17:49 | rposner62@gmail.com | | |
| 1301 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 10/26/2017 19:03 | rposner62@gmail.com | | |
| 1314 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 10/26/2017 19:54 | Richard Posner | | |
| 1346 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 10/27/2017 4:36 | rposner62@gmail.com | | |
| 1349 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 10/27/2017 5:15 | rposner62@gmail.com | | |
| 1436 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 10/28/2017 18:27 | Richard Posner | | |
| 1440 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 10/28/2017 18:38 | Richard Posner | | |
| 1442 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 10/28/2017 19:20 | Richard Posner | | |
| 1448 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 10/28/2017 19:51 | Richard Posner | | |
| 1449 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 10/28/2017 20:14 | rposner62@gmail.com | | |
| 1450 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 10/28/2017 20:15 | Richard Posner | | |
| 1452 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 10/28/2017 20:25 | Richard Posner | | |

| NextpointID | EmailAuthor | EmailSentDateTime | Recipients | CC | BCC |
|---|---|---|---|---|---|
| 1471 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 10/29/2017 11:01 | Richard Posner | | |
| 1507 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 10/30/2017 8:14 | rposner62@gmail.com | | |
| 1524 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 10/30/2017 15:56 | Richard Posner | | |
| 1523 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 10/30/2017 16:05 | Richard Posner | | |
| 1567 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 10/31/2017 18:20 | Richard Posner | | |
| 1582 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 10/31/2017 21:40 | Richard Posner | | |
| 1588 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 10/31/2017 22:59 | Richard Posner | | |
| 1615 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 11/1/2017 10:25 | rposner62@gmail.com | | |
| 1681 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 11/2/2017 2:37 | Richard Posner | | |
| 1684 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 11/2/2017 3:47 | Richard Posner | | |
| 1686 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 11/2/2017 3:49 | Richard Posner | | |
| 1736 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 11/2/2017 19:56 | Theresa Yuan; rposner62@gmail.com | | |
| 1758 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 11/3/2017 1:51 | Richard Posner | | |
| 1768 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 11/3/2017 2:45 | Richard Posner | | |
| 1769 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 11/3/2017 3:11 | Richard Posner | | |
| 1772 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 11/3/2017 4:33 | Richard Posner | | |

| NextpointID | EmailAuthor | EmailSentDateTime | Recipients | CC | BCC |
|---|---|---|---|---|---|
| 1815 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 11/4/2017 2:46 | Richard Posner | | |
| 1825 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 11/4/2017 18:12 | Richard Posner | | |
| 1827 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 11/4/2017 19:13 | Richard Posner | | |
| 1838 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 11/5/2017 16:21 | Richard Posner | | |
| 1836 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 11/5/2017 16:27 | Richard Posner | | |
| 1837 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 11/5/2017 16:37 | Richard Posner | | |
| 1844 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 11/5/2017 16:55 | Richard Posner | | |
| 1847 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 11/5/2017 17:30 | Richard Posner | | |
| 1884 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 11/6/2017 4:43 | Richard Posner | | |
| 1888 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 11/6/2017 4:45 | Richard Posner | | |
| 1897 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 11/6/2017 5:10 | Richard Posner | | |
| 1891 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 11/6/2017 5:13 | Richard Posner | | |
| 1893 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 11/6/2017 5:49 | Richard Posner | | |
| 1898 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 11/6/2017 5:59 | Richard Posner | | |
| 1942 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 11/6/2017 19:00 | Richard Posner | | |
| 1950 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 11/6/2017 19:23 | Richard Posner | | |

| NextpointID | EmailAuthor | EmailSentDateTime | Recipients | CC | BCC |
|---|---|---|---|---|---|
| 1958 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 11/6/2017 20:50 | rposner62@gmail.com | | |
| 1975 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 11/7/2017 1:44 | Richard Posner | | |
| 1976 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 11/7/2017 1:53 | Richard Posner | | |
| 1978 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 11/7/2017 1:55 | Richard Posner | | |
| 2031 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 11/8/2017 0:24 | Richard Posner | | |
| 2032 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 11/8/2017 0:25 | Richard Posner | | |
| 2044 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 11/8/2017 4:06 | Richard Posner | | |
| 2045 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 11/8/2017 4:43 | Richard Posner | | |
| 2062 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 11/8/2017 17:21 | Richard Posner | | |
| 2251 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 11/13/2017 2:53 | rposner62@gmail.com | | |
| 2253 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 11/13/2017 3:01 | Richard Posner | | |
| 2254 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 11/13/2017 3:08 | Richard Posner | | |
| 47487 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 11/17/2017 23:15 | rposner62@gmail.com | | |
| 47488 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 11/18/2017 0:36 | Richard Posner | | |
| 47496 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 11/18/2017 3:05 | Richard Posner | | |
| 47498 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 11/18/2017 3:32 | Richard Posner | | |

| NextpointID | EmailAuthor | EmailSentDateTime | Recipients | CC | BCC |
|---|---|---|---|---|---|
| 2540 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 11/18/2017 5:06 | Richard Posner | | |
| 2568 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 11/18/2017 23:07 | Richard Posner | | |
| 47512 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 11/19/2017 2:53 | Richard Posner | | |
| 2575 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 11/19/2017 3:04 | Richard Posner | | |
| 47519 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 11/19/2017 4:43 | Richard Posner | | |
| 2583 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 11/19/2017 5:02 | Richard Posner | | |
| 2611 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 11/19/2017 21:29 | Richard Posner | | |
| 47529 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 11/19/2017 21:31 | Richard Posner | | |
| 2648 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 11/20/2017 3:53 | Richard Posner | | |
| 2796 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 11/22/2017 20:52 | Richard Posner | | |
| 2797 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 11/22/2017 21:12 | drjamay@yahoo.com, rposner62@gmail.com | | |
| 2810 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 11/23/2017 2:23 | rposner62@gmail.com | | |
| 2812 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 11/23/2017 2:28 | Richard Posner | | |
| 2814 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 11/23/2017 2:40 | Richard Posner | | |
| 2820 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 11/23/2017 4:30 | Richard Posner | | |
| 2823 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 11/23/2017 4:35 | Richard Posner | | |

| NextpointID | EmailAuthor | EmailSentDateTime | Recipients | CC | BCC |
|---|---|---|---|---|---|
| 2822 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 11/23/2017 5:22 | Richard Posner | | |
| 2824 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 11/23/2017 5:46 | Richard Posner | | |
| 2839 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 11/23/2017 18:07 | Richard Posner | | |
| 2868 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 11/24/2017 20:07 | rposner62@gmail.com | | |
| 2881 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 11/25/2017 6:18 | Richard Posner | | |
| 3024 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 11/28/2017 5:53 | rposner62@gmail.com | | |
| 3026 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 11/28/2017 7:03 | rposner62@gmail.com | | |
| 3054 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 11/28/2017 22:11 | rposner62@gmail.com | | |
| 3075 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 11/29/2017 4:14 | Richard Posner | | |
| 3074 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 11/29/2017 4:24 | rposner62@gmail.com | | |
| 3080 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 11/29/2017 5:08 | Richard Posner | | |
| 3082 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 11/29/2017 5:13 | Richard Posner | | |
| 3129 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 11/30/2017 3:45 | Richard Posner | | |
| 3128 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 11/30/2017 3:53 | Richard Posner | | |
| 3130 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 11/30/2017 4:43 | Richard Posner | | |
| 3193 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 12/1/2017 1:54 | rposner62@gmail.com | | |

| NextpointID | EmailAuthor | EmailSentDateTime | Recipients | CC | BCC |
|---|---|---|---|---|---|
| 3198 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 12/1/2017 3:19 | Richard Posner | | |
| 3200 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 12/1/2017 6:16 | Richard Posner | | |
| 3234 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 12/1/2017 18:41 | Richard Posner | | |
| 3235 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 12/1/2017 18:51 | rposner62@gmail.com | | |
| 3240 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 12/1/2017 19:03 | rposner62@gmail.com | | |
| 3239 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 12/1/2017 19:11 | rposner62@gmail.com | | |
| 3244 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 12/1/2017 19:25 | rposner62@gmail.com | | |
| 3247 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 12/1/2017 19:27 | rposner62@gmail.com | | |
| 3264 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 12/1/2017 23:03 | Richard Posner | | |
| 3265 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 12/1/2017 23:04 | Richard Posner | | |
| 3270 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 12/1/2017 23:08 | Richard Posner | | |
| 3290 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 12/2/2017 2:52 | Richard Posner | | |
| 3930 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 12/7/2017 5:24 | rposner62@gmail.com | | |
| 48007 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 12/10/2017 4:21 | rposner62@gmail.com | | |
| 4131 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 12/10/2017 4:55 | Richard Posner | | |
| 4197 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 12/11/2017 5:57 | rposner62@gmail.com | | |

| NextpointID | EmailAuthor | EmailSentDateTime | Recipients | CC | BCC |
|---|---|---|---|---|---|
| 4199 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 12/11/2017 6:36 | rposner62@gmail.com | | |
| 4364 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 12/12/2017 18:21 | Richard Posner | | |
| 4476 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 12/14/2017 4:14 | rposner62@gmail.com | | |
| 4480 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 12/14/2017 6:47 | Richard Posner | | |
| 4519 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 12/14/2017 17:53 | rposner62@gmail.com | | |
| 4520 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 12/14/2017 17:59 | Richard Posner | | |
| 4522 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 12/14/2017 18:14 | Richard Posner | | |
| 4531 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 12/14/2017 20:20 | Richard Posner | | |
| 4545 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 12/14/2017 21:03 | Richard Posner | | |
| 4562 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 12/14/2017 22:40 | Richard Posner | | |
| 4568 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 12/14/2017 23:51 | Richard Posner | | |
| 4567 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 12/14/2017 23:55 | Richard Posner | | |
| 4577 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 12/15/2017 2:33 | Richard Posner | | |
| 4586 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 12/15/2017 3:33 | Richard Posner | | |
| 48078 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 12/16/2017 4:13 | Richard Posner | | |
| 4667 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 12/16/2017 4:13 | Richard Posner | | |

| NextpointID | EmailAuthor | EmailSentDateTime | Recipients | CC | BCC |
|---|---|---|---|---|---|
| 4669 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 12/16/2017 4:20 | Richard Posner | | |
| 4670 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 12/16/2017 4:32 | Richard Posner | | |
| 4673 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 12/16/2017 8:34 | rposner62@gmail.com | | |
| 4689 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 12/16/2017 18:32 | Richard Posner | | |
| 4697 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 12/16/2017 23:17 | Richard Posner | | |
| 4702 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 12/16/2017 23:32 | Richard Posner | | |
| 4708 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 12/16/2017 23:49 | Richard Posner | | |
| 4709 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 12/17/2017 2:32 | Richard Posner | | |
| 4713 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 12/17/2017 5:18 | Richard Posner | | |
| 4742 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 12/17/2017 19:43 | Richard Posner | | |
| 4743 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 12/17/2017 19:48 | rposner62@gmail.com | | |
| 4745 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 12/17/2017 19:53 | rposner62@gmail.com | | |
| 4747 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 12/17/2017 20:16 | Richard Posner | | |
| 4748 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 12/17/2017 20:23 | Richard Posner | | |
| 4766 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 12/18/2017 3:50 | Richard Posner | | |
| 4896 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 12/20/2017 7:35 | Richard Posner | | |

| NextpointID | EmailAuthor | EmailSentDateTime | Recipients | CC | BCC |
|---|---|---|---|---|---|
| 4922 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 12/20/2017 16:48 | Richard Posner | | |
| 4923 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 12/20/2017 16:54 | Richard Posner | | |
| 4924 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 12/20/2017 17:13 | Richard Posner | | |
| 4931 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 12/20/2017 17:46 | rposner62@gmail.com | | |
| 4934 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 12/20/2017 17:50 | Richard Posner | | |
| 4936 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 12/20/2017 18:04 | Richard Posner | | |
| 4938 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 12/20/2017 18:27 | rposner62@gmail.com | | |
| 4940 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 12/20/2017 18:49 | rposner62@gmail.com | | |
| 4970 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 12/20/2017 23:00 | Richard Posner | | |
| 4974 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 12/20/2017 23:24 | Richard Posner | | |
| 4979 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 12/21/2017 0:44 | Richard Posner | | |
| 4991 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 12/21/2017 3:20 | Richard Posner | | |
| 4996 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 12/21/2017 4:01 | Richard Posner | | |
| 4997 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 12/21/2017 4:22 | Richard Posner | | |
| 5140 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 12/22/2017 2:45 | rposner62@gmail.com | | |
| 5144 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 12/22/2017 5:06 | Richard Posner | | |

| NextpointID | EmailAuthor | EmailSentDateTime | Recipients | CC | BCC |
|---|---|---|---|---|---|
| 5451 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 12/26/2017 21:40 | Richard Posner | | |
| 5453 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 12/26/2017 21:55 | Richard Posner | | |
| 5454 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 12/26/2017 22:38 | Richard Posner | | |
| 5762 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 1/1/2018 5:27 | Richard Posner | | |
| 5765 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 1/1/2018 5:42 | Richard Posner | | |
| 5803 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 1/1/2018 20:49 | Richard Posner | | |
| 5804 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 1/1/2018 20:59 | rposner62@gmail.com | | |
| 5809 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 1/1/2018 22:26 | Richard Posner | | |
| 5811 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 1/1/2018 22:44 | Richard Posner | | |
| 5840 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 1/2/2018 3:52 | Richard Posner | | |
| 5844 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 1/2/2018 3:54 | Richard Posner | | |
| 5868 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 1/2/2018 10:51 | rposner62@gmail.com | | |
| 6048 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 1/4/2018 4:31 | rposner62@gmail.com | | |
| 6056 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 1/4/2018 4:56 | Richard Posner | | |
| 6058 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 1/4/2018 4:58 | rposner62@gmail.com | | |
| 6062 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 1/4/2018 5:05 | Richard Posner | | |

| NextpointID | EmailAuthor | EmailSentDateTime | Recipients | CC | BCC |
|---|---|---|---|---|---|
| 6066 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 1/4/2018 5:10 | Richard Posner | | |
| 6162 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 1/5/2018 3:33 | rposner62@gmail.com | | |
| 6163 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 1/5/2018 3:45 | rposner62@gmail.com | | |
| 6165 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 1/5/2018 4:02 | rposner62@gmail.com | | |
| 6164 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 1/5/2018 4:39 | Richard Posner | | |
| 6227 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 1/5/2018 23:51 | Richard Posner | | |
| 6234 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 1/6/2018 0:18 | Richard Posner | | |
| 6247 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 1/6/2018 1:07 | Richard Posner | | |
| 6252 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 1/6/2018 2:38 | Richard Posner | | |
| 6255 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 1/6/2018 4:12 | Richard Posner | | |
| 6257 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 1/6/2018 4:15 | Richard Posner | | |
| 6461 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 1/9/2018 4:45 | rposner62@gmail.com | | |
| 6578 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 1/11/2018 2:19 | Richard Posner | | |
| 6581 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 1/11/2018 4:03 | Richard Posner | | |
| 6583 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 1/11/2018 4:07 | Richard Posner | | |
| 6587 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 1/11/2018 4:14 | Richard Posner | | |

| NextpointID | EmailAuthor | EmailSentDateTime | Recipients | CC | BCC |
|---|---|---|---|---|---|
| 6586 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 1/11/2018 4:19 | Richard Posner | | |
| 6639 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 1/11/2018 18:56 | Richard Posner | | |
| 6647 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 1/11/2018 19:54 | Richard Posner | | |
| 6652 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 1/11/2018 19:57 | Richard Posner | | |
| 6655 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 1/11/2018 20:03 | Richard Posner | | |
| 6798 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 1/13/2018 0:46 | Richard Posner | | |
| 6808 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 1/13/2018 3:42 | Richard Posner | | |
| 6820 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 1/13/2018 6:28 | Richard Posner | | |
| 6829 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 1/13/2018 10:45 | rposner62@gmail.com | | |
| 6844 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 1/13/2018 21:24 | Richard Posner | | |
| 6851 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 1/14/2018 1:37 | Richard Posner | | |
| 6850 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 1/14/2018 1:50 | Richard Posner | | |
| 6856 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 1/14/2018 2:34 | Richard Posner | | |
| 6864 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 1/14/2018 2:59 | Richard Posner | | |
| 6871 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 1/14/2018 4:54 | Richard Posner | | |
| 7024 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 1/16/2018 1:54 | rposner62@gmail.com | | |

| NextpointID | EmailAuthor | EmailSentDateTime | Recipients | CC | BCC |
|---|---|---|---|---|---|
| 7037 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 1/16/2018 16:00 | Richard Posner | | |
| 7193 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 1/19/2018 0:12 | rposner62@gmail.com | | |
| 7195 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 1/19/2018 0:22 | Richard Posner | | |
| 7190 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 1/19/2018 2:06 | Richard Posner | | |
| 7192 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 1/19/2018 2:08 | rposner62@gmail.com | | |
| 7196 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 1/19/2018 2:10 | rposner62@gmail.com | | |
| 7197 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 1/19/2018 2:11 | rposner62@gmail.com | | |
| 7198 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 1/19/2018 2:14 | rposner62@gmail.com | | |
| 7200 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 1/19/2018 2:18 | rposner62@gmail.com | | |
| 7201 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 1/19/2018 2:20 | rposner62@gmail.com | | |
| 7202 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 1/19/2018 2:21 | rposner62@gmail.com | | |
| 7203 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 1/19/2018 2:33 | Richard Posner | | |
| 7205 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 1/19/2018 3:34 | Richard Posner | | |
| 7249 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 1/19/2018 18:39 | Richard Posner | | |
| 7260 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 1/19/2018 21:52 | Richard Posner | | |
| 7289 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 1/20/2018 5:09 | Richard Posner | | |

| NextpointID | EmailAuthor | EmailSentDateTime | Recipients | CC | BCC |
|---|---|---|---|---|---|
| 7292 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 1/20/2018 7:36 | rposner62@gmail.com | | |
| 7309 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 1/20/2018 17:35 | Richard Posner | | |
| 7315 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 1/20/2018 20:03 | rposner62@gmail.com | | |
| 7313 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 1/20/2018 20:17 | rposner62@gmail.com | | |
| 7324 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 1/21/2018 0:05 | Richard Posner | | |
| 7325 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 1/21/2018 0:06 | Richard Posner | | |
| 7335 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 1/21/2018 3:29 | Richard Posner | | |
| 7388 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 1/21/2018 22:59 | rposner62@gmail.com | | |
| 7390 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 1/21/2018 23:57 | Richard Posner | | |
| 7398 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 1/22/2018 1:33 | Richard Posner | | |
| 7405 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 1/22/2018 3:05 | Richard Posner | | |
| 7409 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 1/22/2018 4:16 | Richard Posner | | |
| 7412 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 1/22/2018 4:38 | Richard Posner | | |
| 7447 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 1/22/2018 18:27 | rposner62@gmail.com | | |
| 7450 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 1/22/2018 18:40 | Richard Posner | | |
| 7458 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 1/22/2018 19:30 | rposner62@gmail.com | | |

| NextpointID | EmailAuthor | EmailSentDateTime | Recipients | CC | BCC |
|---|---|---|---|---|---|
| 7463 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 1/22/2018 19:44 | Richard Posner | | |
| 7643 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 1/24/2018 0:56 | Richard Posner | | |
| 7644 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 1/24/2018 1:14 | rposner62@gmail.com | | |
| 7647 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 1/24/2018 1:24 | rposner62@gmail.com | | |
| 7659 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 1/24/2018 5:33 | Richard Posner | | |
| 7656 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 1/24/2018 5:38 | Richard Posner | | |
| 48409 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 1/24/2018 20:31 | Richard Posner | | |
| 7749 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 1/24/2018 20:31 | Richard Posner | | |
| 7752 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 1/24/2018 20:36 | Richard Posner | | |
| 7805 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 1/25/2018 2:26 | Richard Posner | | |
| 7811 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 1/25/2018 2:31 | rposner62@gmail.com | | |
| 7810 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 1/25/2018 3:02 | rposner62@gmail.com | | |
| 7809 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 1/25/2018 3:20 | rposner62@gmail.com | | |
| 7812 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 1/25/2018 3:40 | Richard Posner | | |
| 7813 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 1/25/2018 3:47 | Richard Posner | | |
| 7814 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 1/25/2018 8:49 | rposner62@gmail.com | | |

| NextpointID | EmailAuthor | EmailSentDateTime | Recipients | CC | BCC |
|---|---|---|---|---|---|
| 7817 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 1/25/2018 9:07 | rposner62@gmail.com | | |
| 7826 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 1/25/2018 15:20 | Richard Posner | | |
| 7827 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 1/25/2018 15:35 | Richard Posner | | |
| 7841 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 1/25/2018 16:18 | Richard Posner | | |
| 7853 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 1/25/2018 16:43 | Richard Posner | | |
| 7902 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 1/25/2018 21:44 | Richard Posner | | |
| 7950 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 1/26/2018 4:17 | Richard Posner | | |
| 8014 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 1/26/2018 19:39 | rposner62@gmail.com | | |
| 8029 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 1/26/2018 20:43 | Richard Posner | | |
| 8084 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 1/28/2018 5:42 | Richard Posner | | |
| 8086 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 1/28/2018 6:33 | rposner62@gmail.com | | |
| 8087 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 1/28/2018 9:27 | rposner62@gmail.com | | |
| 8088 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 1/28/2018 9:37 | rposner62@gmail.com | | |
| 8131 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 1/29/2018 0:48 | Richard Posner | | |
| 8138 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 1/29/2018 0:54 | Richard Posner | | |
| 8143 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 1/29/2018 2:36 | Richard Posner | | |

| NextpointID | EmailAuthor | EmailSentDateTime | Recipients | CC | BCC |
|---|---|---|---|---|---|
| 8141 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 1/29/2018 3:17 | Richard Posner | | |
| 8194 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 1/29/2018 19:53 | Richard Posner | | |
| 8198 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 1/29/2018 19:58 | Richard Posner | | |
| 8201 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 1/29/2018 20:08 | Richard Posner | | |
| 8243 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 1/29/2018 23:52 | rposner62@gmail.com | | |
| 8248 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 1/29/2018 23:53 | rposner62@gmail.com | | |
| 8246 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 1/29/2018 23:54 | rposner62@gmail.com | | |
| 8247 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 1/29/2018 23:55 | rposner62@gmail.com | | |
| 8250 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 1/29/2018 23:56 | rposner62@gmail.com | | |
| 8249 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 1/30/2018 0:08 | rposner62@gmail.com | | |
| 8254 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 1/30/2018 2:49 | rposner62@gmail.com | | |
| 8256 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 1/30/2018 2:56 | rposner62@gmail.com | | |
| 8328 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 1/30/2018 21:00 | rposner62@gmail.com | | |
| 8361 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 1/31/2018 4:15 | Richard Posner | | |
| 8362 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 1/31/2018 4:38 | Richard Posner | | |
| 8490 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 2/1/2018 1:50 | Richard Posner | | |

| NextpointID | EmailAuthor | EmailSentDateTime | Recipients | CC | BCC |
|---|---|---|---|---|---|
| 8495 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 2/1/2018 2:10 | Richard Posner | | |
| 8501 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 2/1/2018 2:44 | Richard Posner | | |
| 8499 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 2/1/2018 2:45 | rposner62@gmail.com | | |
| 8507 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 2/1/2018 3:04 | Richard Posner | | |
| 8625 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 2/1/2018 21:54 | rposner62@gmail.com | | |
| 8627 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 2/1/2018 22:04 | rposner62@gmail.com | | |
| 8628 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 2/1/2018 22:09 | Richard Posner | | |
| 8635 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 2/1/2018 23:03 | Richard Posner | | |
| 8645 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 2/2/2018 1:33 | rposner62@gmail.com | | |
| 8646 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 2/2/2018 1:49 | rposner62@gmail.com | | |
| 8647 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 2/2/2018 2:02 | Richard Posner | | |
| 8658 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 2/2/2018 4:54 | Richard Posner | | |
| 8661 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 2/2/2018 4:56 | Richard Posner | | |
| 8662 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 2/2/2018 5:12 | Richard Posner | | |
| 8729 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 2/2/2018 20:30 | Richard Posner | | |
| 8739 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 2/2/2018 21:23 | Richard Posner | | |

| NextpointID | EmailAuthor | EmailSentDateTime | Recipients | CC | BCC |
|---|---|---|---|---|---|
| 8743 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 2/2/2018 21:51 | Richard Posner | | |
| 8843 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 2/4/2018 4:05 | Cheryl Koronkowski; rposner62@gmail.com | | |
| 8847 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 2/4/2018 5:29 | Richard Posner | | |
| 8848 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 2/4/2018 5:40 | Richard Posner | | |
| 8870 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 2/4/2018 20:34 | Richard Posner | | |
| 8894 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 2/5/2018 1:41 | rposner62@gmail.com | | |
| 8903 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 2/5/2018 4:36 | Richard Posner | | |
| 8902 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 2/5/2018 6:01 | Richard Posner | | |
| 8994 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 2/5/2018 21:03 | rposner62@gmail.com | | |
| 9058 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 2/6/2018 5:19 | Richard Posner | | |
| 9175 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 2/7/2018 3:55 | Richard Posner | | |
| 9263 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 2/8/2018 1:26 | rposner62@gmail.com; Jonathan Zell | | |
| 9269 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 2/8/2018 2:03 | Richard Posner | | |
| 9271 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 2/8/2018 2:07 | Richard Posner | | |
| 9277 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 2/8/2018 3:07 | Richard Posner | | |
| 9278 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 2/8/2018 3:41 | Richard Posner | | |

| NextpointID | EmailAuthor | EmailSentDateTime | Recipients | CC | BCC |
|---|---|---|---|---|---|
| 9279 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 2/8/2018 3:53 | Richard Posner | | |
| 9284 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 2/8/2018 11:25 | rposner62@gmail.com | | |
| 9328 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 2/8/2018 21:04 | Richard Posner | | |
| 9342 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 2/8/2018 22:46 | rposner62@gmail.com | | |
| 9351 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 2/8/2018 23:12 | Richard Posner | | |
| 9354 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 2/8/2018 23:18 | Richard Posner | | |
| 9362 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 2/9/2018 0:50 | rposner62@gmail.com | | |
| 9368 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 2/9/2018 2:20 | Richard Posner | | |
| 9367 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 2/9/2018 2:22 | Richard Posner | | |
| 9371 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 2/9/2018 4:34 | rposner62@gmail.com | | |
| 9372 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 2/9/2018 5:03 | Richard Posner | | |
| 9374 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 2/9/2018 5:41 | Richard Posner | | |
| 9373 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 2/9/2018 5:48 | Richard Posner | | |
| 9453 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 2/9/2018 20:50 | Richard Posner | | |
| 9535 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 2/11/2018 19:37 | Richard Posner | | |
| 9534 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 2/11/2018 20:07 | Richard Posner | | |

| NextpointID | EmailAuthor | EmailSentDateTime | Recipients | CC | BCC |
|---|---|---|---|---|---|
| 9540 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 2/11/2018 20:43 | Richard Posner | | |
| 9549 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 2/11/2018 21:53 | Richard Posner | | |
| 9558 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 2/12/2018 2:17 | Richard Posner | | |
| 9569 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 2/12/2018 4:21 | Richard Posner | | |
| 9677 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 2/13/2018 4:04 | Cheryl Koronkowski; rposner62@gmail.com | | |
| 9843 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 2/14/2018 4:25 | Richard Posner | | |
| 9850 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 2/14/2018 8:43 | Richard Posner | | |
| 9946 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 2/14/2018 19:55 | Richard Posner | | |
| 10007 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 2/15/2018 0:52 | rposner62@gmail.com | | |
| 10037 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 2/15/2018 3:17 | Richard Posner | | |
| 10040 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 2/15/2018 3:54 | Richard Posner | | |
| 48570 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 2/15/2018 3:54 | Richard Posner | | |
| 10153 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 2/15/2018 19:28 | Richard Posner | | |
| 10434 | Brian Vukadinovich <motionforjustice@yahoo.com> | 2/18/2018 3:49 | rposner62@gmail.com | | |
| 10440 | Brian Vukadinovich <motionforjustice@yahoo.com> | 2/18/2018 4:02 | Richard Posner | | |
| 10444 | Brian Vukadinovich <motionforjustice@yahoo.com> | 2/18/2018 4:06 | rposner62@gmail.com | | |

| NextpointID | EmailAuthor | EmailSentDateTime | Recipients | CC | BCC |
|---|---|---|---|---|---|
| 10447 | Brian Vukadinovich <motionforjustice@yahoo.com> | 2/18/2018 4:43 | rposner62@gmail.com | | |
| 10448 | Brian Vukadinovich <motionforjustice@yahoo.com> | 2/18/2018 5:35 | Richard Posner | | |
| 10461 | Brian Vukadinovich <motionforjustice@yahoo.com> | 2/18/2018 21:00 | Richard Posner | | |
| 10462 | Brian Vukadinovich <motionforjustice@yahoo.com> | 2/18/2018 21:53 | Richard Posner | | |
| 49311 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 2/19/2018 20:33 | Joseph may; Richard Posner | | |
| 48573 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 2/19/2018 20:33 | Joseph may; Richard Posner | | |
| 10984 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 2/23/2018 3:05 | Richard Posner | | |
| 10981 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 2/23/2018 3:41 | Richard Posner | | |
| 11016 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 2/23/2018 18:10 | Richard Posner | | |
| 11082 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 2/24/2018 3:02 | Richard Posner | | |
| 11086 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 2/24/2018 3:23 | Richard Posner | | |
| 11088 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 2/24/2018 10:58 | Richard Posner | | |
| 11089 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 2/24/2018 11:21 | rposner62@gmail.com | | |
| 11091 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 2/24/2018 11:27 | rposner62@gmail.com | | |
| 11094 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 2/24/2018 13:41 | Richard Posner | | |
| 11095 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 2/24/2018 13:57 | Richard Posner | | |

| NextpointID | EmailAuthor | EmailSentDateTime | Recipients | CC | BCC |
|---|---|---|---|---|---|
| 11110 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 2/25/2018 1:19 | Richard Posner | | |
| 11108 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 2/25/2018 1:58 | Richard Posner | | |
| 11116 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 2/25/2018 4:50 | Richard Posner | | |
| 11126 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 2/25/2018 20:58 | Richard Posner | | |
| 11131 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 2/25/2018 22:51 | Richard Posner | | |
| 11130 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 2/25/2018 23:07 | Richard Posner | | |
| 11146 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 2/26/2018 3:55 | Richard Posner | | |
| 11148 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 2/26/2018 6:30 | Richard Posner | | |
| 11152 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 2/26/2018 6:39 | Sakina Carbide; rposner62@gmail.com | | |
| 11158 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 2/26/2018 14:10 | Richard Posner | | |
| 11161 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 2/26/2018 14:13 | Richard Posner | | |
| 11266 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 2/27/2018 2:21 | Richard Posner | | |
| 11274 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 2/27/2018 2:34 | Richard Posner | | |
| 11276 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 2/27/2018 2:45 | Richard Posner | | |
| 11279 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 2/27/2018 3:00 | Sakina Carbide; rposner62@gmail.com | | |
| 11387 | Brian Vukadinovich <motionforjustice@yahoo.com> | 2/27/2018 22:09 | carbdidelaw@gmail.com; Richard Posner | | |

| NextpointID | EmailAuthor | EmailSentDateTime | Recipients | CC | BCC |
|---|---|---|---|---|---|
| 11388 | Brian Vukadinovich <motionforjustice@yahoo.com> | 2/27/2018 22:16 | carbidelaw@gmail.com; Richard Posner | | |
| 11391 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 2/27/2018 22:36 | Richard Posner | | |
| 11400 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 2/27/2018 23:41 | Richard Posner | | |
| 11402 | Brian Vukadinovich <motionforjustice@yahoo.com> | 2/28/2018 0:06 | Richard Posner | | |
| 11536 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 3/1/2018 4:13 | Richard Posner | | |
| 11549 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 3/1/2018 17:27 | Richard Posner | | |
| 11579 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 3/1/2018 20:27 | Richard Posner | | |
| 11588 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 3/1/2018 20:42 | Richard Posner | | |
| 11619 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 3/2/2018 3:12 | Richard Posner | | |
| 11696 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 3/2/2018 21:31 | Richard Posner | | |
| 11754 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 3/4/2018 1:56 | Richard Posner | | |
| 11759 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 3/4/2018 3:10 | rposner62@gmail.com | | |
| 11761 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 3/4/2018 3:13 | rposner62@gmail.com | | |
| 11765 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 3/4/2018 5:15 | Richard Posner | | |
| 11766 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 3/4/2018 5:16 | Richard Posner | | |
| 11767 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 3/4/2018 5:17 | Richard Posner | | |

| NextpointID | EmailAuthor | EmailSentDateTime | Recipients | CC | BCC |
|---|---|---|---|---|---|
| 11778 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 3/4/2018 21:59 | Richard Posner | | |
| 11776 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 3/4/2018 22:03 | Richard Posner | | |
| 11779 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 3/4/2018 22:11 | Richard Posner | | |
| 11780 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 3/4/2018 22:13 | Richard Posner | | |
| 11789 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 3/5/2018 12:59 | rposner62@gmail.com | | |
| 11836 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 3/5/2018 17:24 | Richard Posner | | |
| 11841 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 3/5/2018 17:40 | Richard Posner | | |
| 11906 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 3/5/2018 23:18 | Richard Posner | | |
| 11923 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 3/6/2018 2:43 | Richard Posner | | |
| 11932 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 3/6/2018 3:29 | Richard Posner | | |
| 11934 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 3/6/2018 3:45 | Richard Posner | | |
| 12299 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 3/9/2018 3:36 | rposner62@gmail.com | | |
| 12312 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 3/9/2018 5:29 | Richard Posner | | |
| 12334 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 3/9/2018 15:37 | Richard Posner | | |
| 12363 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 3/9/2018 18:32 | Richard Posner | | |
| 12512 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 3/10/2018 21:10 | rposner62@gmail.com | | |

| NextpointID | EmailAuthor | EmailSentDateTime | Recipients | CC | BCC |
|---|---|---|---|---|---|
| 12517 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 3/10/2018 21:55 | Richard Posner | | |
| 12561 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 3/11/2018 5:11 | Richard Posner | | |
| 12564 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 3/11/2018 7:35 | rposner62@gmail.com | | |
| 12582 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 3/11/2018 17:22 | Richard Posner | | |
| 12593 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 3/11/2018 18:51 | Richard Posner | | |
| 12608 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 3/11/2018 22:21 | Richard Posner | | |
| 12614 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 3/11/2018 23:31 | Richard Posner | | |
| 12619 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 3/11/2018 23:54 | rposner62@gmail.com | | |
| 12623 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 3/12/2018 2:44 | Richard Posner | | |
| 12626 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 3/12/2018 2:49 | Richard Posner | | |
| 12627 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 3/12/2018 2:53 | Richard Posner | | |
| 12629 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 3/12/2018 3:03 | rposner62@gmail.com | | |
| 12633 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 3/12/2018 3:06 | Richard Posner | | |
| 12632 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 3/12/2018 3:13 | Richard Posner | | |
| 12634 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 3/12/2018 3:27 | Richard Posner | | |
| 12635 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 3/12/2018 3:29 | Richard Posner | | |

| NextpointID | EmailAuthor | EmailSentDateTime | Recipients | CC | BCC |
|---|---|---|---|---|---|
| 12641 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 3/12/2018 3:35 | Richard Posner | | |
| 12642 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 3/12/2018 3:45 | Richard Posner | | |
| 12643 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 3/12/2018 3:59 | Richard Posner | | |
| 12644 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 3/12/2018 4:51 | Richard Posner | | |
| 12645 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 3/12/2018 4:53 | Richard Posner | | |
| 12648 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 3/12/2018 5:18 | rposner62@gmail.com | | |
| 12649 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 3/12/2018 5:21 | Richard Posner | | |
| 12655 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 3/12/2018 13:19 | Richard Posner | | |
| 12660 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 3/12/2018 13:21 | Richard Posner | | |
| 12663 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 3/12/2018 13:26 | Cheryl Koronkowski; rposner62@gmail.com | | |
| 12795 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 3/12/2018 21:39 | Richard Posner | | |
| 12796 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 3/12/2018 21:42 | Richard Posner | | |
| 12813 | Brian Vukadinovich <motionforjustice@yahoo.com> | 3/12/2018 22:25 | Richard Posner | | |
| 12815 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 3/12/2018 22:56 | rposner62@gmail.com | | |
| 12831 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 3/13/2018 1:51 | Richard Posner | | |
| 12836 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 3/13/2018 1:53 | Richard Posner | | |

| NextpointID | EmailAuthor | EmailSentDateTime | Recipients | CC | BCC |
|---|---|---|---|---|---|
| 12838 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 3/13/2018 2:23 | Richard Posner | | |
| 12950 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 3/14/2018 1:43 | Richard Posner | | |
| 12951 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 3/14/2018 1:43 | Richard Posner | | |
| 12957 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 3/14/2018 1:53 | Richard Posner | | |
| 12958 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 3/14/2018 1:55 | Richard Posner | | |
| 12985 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 3/14/2018 4:12 | Richard Posner | | |
| 13466 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 3/18/2018 1:05 | rposner62@gmail.com | | |
| 13465 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 3/18/2018 1:28 | Richard Posner | | |
| 13506 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 3/18/2018 19:18 | Richard Posner | | |
| 13505 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 3/18/2018 19:22 | Richard Posner | | |
| 13510 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 3/18/2018 19:25 | Richard Posner | | |
| 13507 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 3/18/2018 19:33 | Richard Posner | | |
| 13514 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 3/18/2018 19:35 | Richard Posner | | |
| 13516 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 3/18/2018 21:03 | Richard Posner | | |
| 13515 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 3/18/2018 21:04 | Richard Posner | | |
| 13530 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 3/19/2018 4:20 | Richard Posner | | |

| NextpointID | EmailAuthor | EmailSentDateTime | Recipients | CC | BCC |
|---|---|---|---|---|---|
| 13531 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 3/19/2018 4:22 | Richard Posner | | |
| 13532 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 3/19/2018 4:23 | Richard Posner | | |
| 13655 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 3/20/2018 1:07 | rposner62@gmail.com | | |
| 13657 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 3/20/2018 1:56 | Richard Posner | | |
| 13666 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 3/20/2018 2:34 | Sakina Carbide; rposner62@gmail.com | | |
| 14039 | Brian Vukadinovich <motionforjustice@yahoo.com> | 3/23/2018 2:34 | Richard Posner | | |
| 14043 | Brian Vukadinovich <motionforjustice@yahoo.com> | 3/23/2018 2:48 | Richard Posner | | |
| 14050 | Brian Vukadinovich <motionforjustice@yahoo.com> | 3/23/2018 4:08 | Richard Posner | | |
| 14187 | Brian Vukadinovich <motionforjustice@yahoo.com> | 3/24/2018 4:47 | Richard Posner | | |
| 14213 | Brian Vukadinovich <motionforjustice@yahoo.com> | 3/24/2018 16:38 | Richard Posner | | |
| 14242 | Brian Vukadinovich <motionforjustice@yahoo.com> | 3/25/2018 4:53 | Richard Posner | | |
| 14278 | Brian Vukadinovich <motionforjustice@yahoo.com> | 3/25/2018 21:47 | Richard Posner | | |
| 14294 | Brian Vukadinovich <motionforjustice@yahoo.com> | 3/26/2018 2:56 | Richard Posner | | |
| 14296 | Brian Vukadinovich <motionforjustice@yahoo.com> | 3/26/2018 3:04 | Richard Posner | | |
| 14299 | Brian Vukadinovich <motionforjustice@yahoo.com> | 3/26/2018 3:13 | Richard Posner | | |
| 14298 | Brian Vukadinovich <motionforjustice@yahoo.com> | 3/26/2018 3:15 | Richard Posner | | |

| NextpointID | EmailAuthor | EmailSentDateTime | Recipients | CC | BCC |
|---|---|---|---|---|---|
| 14308 | Brian Vukadinovich <motionforjustice@yahoo.com> | 3/26/2018 3:40 | Richard Posner | | |
| 14305 | Brian Vukadinovich <motionforjustice@yahoo.com> | 3/26/2018 3:41 | Richard Posner | | |
| 14307 | Brian Vukadinovich <motionforjustice@yahoo.com> | 3/26/2018 3:44 | Richard Posner | | |
| 14309 | Brian Vukadinovich <motionforjustice@yahoo.com> | 3/26/2018 3:55 | Richard Posner | | |
| 14311 | Brian Vukadinovich <motionforjustice@yahoo.com> | 3/26/2018 4:04 | Richard Posner | | |
| 14312 | Brian Vukadinovich <motionforjustice@yahoo.com> | 3/26/2018 5:07 | Jonathan Zell; Richard Posner | | |
| 14316 | Brian Vukadinovich <motionforjustice@yahoo.com> | 3/26/2018 6:28 | Jonathan Zell; Richard Posner | | |
| 14321 | Brian Vukadinovich <motionforjustice@yahoo.com> | 3/26/2018 16:03 | Richard Posner | | |
| 14361 | Brian Vukadinovich <motionforjustice@yahoo.com> | 3/27/2018 1:02 | Richard Posner | | |
| 14364 | Brian Vukadinovich <motionforjustice@yahoo.com> | 3/27/2018 1:23 | Richard Posner | | |
| 14367 | Brian Vukadinovich <motionforjustice@yahoo.com> | 3/27/2018 1:32 | Richard Posner; theresayuan@uchicago.edu | | |
| 14371 | Brian Vukadinovich <motionforjustice@yahoo.com> | 3/27/2018 2:40 | Richard Posner | | |
| 14374 | Brian Vukadinovich <motionforjustice@yahoo.com> | 3/27/2018 2:56 | Richard Posner; theresayuan@uchicago.edu | | |
| 14373 | Brian Vukadinovich <motionforjustice@yahoo.com> | 3/27/2018 3:59 | Richard Posner | | |
| 14391 | Brian Vukadinovich <motionforjustice@yahoo.com> | 3/27/2018 19:33 | Richard Posner | | |
| 14393 | Brian Vukadinovich <motionforjustice@yahoo.com> | 3/27/2018 19:58 | Richard Posner | | |

| NextpointID | EmailAuthor | EmailSentDateTime | Recipients | CC | BCC |
|---|---|---|---|---|---|
| 14399 | Brian Vukadinovich <motionforjustice@yahoo.com> | 3/27/2018 20:11 | Richard Posner | | |
| 14471 | Brian Vukadinovich <motionforjustice@yahoo.com> | 3/29/2018 1:55 | Richard Posner | | |
| 14469 | Brian Vukadinovich <motionforjustice@yahoo.com> | 3/29/2018 2:08 | Richard Posner | | |
| 14472 | Brian Vukadinovich <motionforjustice@yahoo.com> | 3/29/2018 2:25 | Richard Posner | | |
| 14474 | Brian Vukadinovich <motionforjustice@yahoo.com> | 3/29/2018 8:49 | Jonathan Zell; Richard Posner | | |
| 14475 | Brian Vukadinovich <motionforjustice@yahoo.com> | 3/29/2018 8:50 | Richard Posner | | |
| 14476 | Brian Vukadinovich <motionforjustice@yahoo.com> | 3/29/2018 8:58 | Richard Posner | | |
| 14499 | Brian Vukadinovich <motionforjustice@yahoo.com> | 3/29/2018 19:09 | Richard Posner | | |
| 14500 | Brian Vukadinovich <motionforjustice@yahoo.com> | 3/29/2018 19:22 | Richard Posner | | |
| 14508 | Brian Vukadinovich <motionforjustice@yahoo.com> | 3/29/2018 19:38 | Richard Posner | | |
| 14507 | Brian Vukadinovich <motionforjustice@yahoo.com> | 3/29/2018 19:40 | Richard Posner | | |
| 14509 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 3/29/2018 19:44 | Theresa Yuan; rposner62@gmail.com | | |
| 14513 | Brian Vukadinovich <motionforjustice@yahoo.com> | 3/29/2018 19:46 | Richard Posner | | |
| 14519 | Brian Vukadinovich <motionforjustice@yahoo.com> | 3/29/2018 19:52 | Richard Posner | | |
| 14521 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 3/29/2018 20:00 | rposner62@gmail.com | | |
| 14526 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 3/29/2018 21:47 | rposner62@gmail.com | | |

| NextpointID | EmailAuthor | EmailSentDateTime | Recipients | CC | BCC |
|---|---|---|---|---|---|
| 14537 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 3/29/2018 21:54 | Richard Posner | | |
| 14540 | Brian Vukadinovich <motionforjustice@yahoo.com> | 3/29/2018 21:55 | Richard Posner | | |
| 14548 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 3/29/2018 23:01 | Richard Posner | | |
| 14547 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 3/29/2018 23:19 | Richard Posner | | |
| 14552 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 3/30/2018 0:42 | Richard Posner | | |
| 14603 | Brian Vukadinovich <motionforjustice@yahoo.com> | 3/31/2018 19:08 | Sonja Ebron; Richard Posner; alan.popkin@outlook.com | | |
| 14601 | Brian Vukadinovich <motionforjustice@yahoo.com> | 3/31/2018 19:20 | Richard Posner | | |
| 14608 | Brian Vukadinovich <motionforjustice@yahoo.com> | 3/31/2018 19:31 | Richard Posner | | |
| 14605 | Brian Vukadinovich <motionforjustice@yahoo.com> | 3/31/2018 19:45 | Richard Posner | | |
| 14607 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 3/31/2018 19:59 | rposner62@gmail.com | | |
| 14606 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 3/31/2018 20:09 | rposner62@gmail.com | | |
| 14610 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 3/31/2018 21:40 | Richard Posner | | |
| 14611 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 3/31/2018 21:47 | Richard Posner | | |
| 14612 | Brian Vukadinovich <motionforjustice@yahoo.com> | 3/31/2018 21:53 | Richard Posner | | |
| 14616 | Brian Vukadinovich <motionforjustice@yahoo.com> | 3/31/2018 21:56 | Richard Posner | | |
| 14618 | Brian Vukadinovich <motionforjustice@yahoo.com> | 3/31/2018 23:06 | Richard Posner | | |

| NextpointID | EmailAuthor | EmailSentDateTime | Recipients | CC | BCC |
|---|---|---|---|---|---|
| 14617 | Brian Vukadinovich <motionforjustice@yahoo.com> | 3/31/2018 23:12 | Richard Posner | | |
| 14622 | Brian Vukadinovich <motionforjustice@yahoo.com> | 3/31/2018 23:17 | Richard Posner | | |
| 14621 | Brian Vukadinovich <motionforjustice@yahoo.com> | 3/31/2018 23:59 | Richard Posner | | |
| 14620 | Brian Vukadinovich <motionforjustice@yahoo.com> | 4/1/2018 0:06 | Richard Posner | | |
| 14623 | Brian Vukadinovich <motionforjustice@yahoo.com> | 4/1/2018 1:09 | Richard Posner | | |
| 14626 | Brian Vukadinovich <motionforjustice@yahoo.com> | 4/1/2018 1:32 | Richard Posner | | |
| 14628 | Brian Vukadinovich <motionforjustice@yahoo.com> | 4/1/2018 1:38 | Richard Posner | | |
| 14740 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 4/3/2018 3:58 | rposner62@gmail.com | | |
| 14773 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 4/3/2018 19:08 | Richard Posner | | |
| 14779 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 4/3/2018 19:40 | Richard Posner | | |
| 14848 | Brian Vukadinovich <motionforjustice@yahoo.com> | 4/5/2018 3:13 | Alan Popkin; Richard Posner | | |
| 14915 | Brian Vukadinovich <motionforjustice@yahoo.com> | 4/5/2018 18:34 | Alan Popkin; Richard Posner | | |
| 14917 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 4/5/2018 19:06 | rposner62@gmail.com | | |
| 14931 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 4/6/2018 2:10 | Richard Posner | | |
| 15030 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 4/6/2018 20:00 | rposner62@gmail.com; Jonathan Zell | | |
| 15041 | Brian Vukadinovich <motionforjustice@yahoo.com> | 4/6/2018 21:33 | Alan Popkin; Richard Posner | | |

| NextpointID | EmailAuthor | EmailSentDateTime | Recipients | CC | BCC |
|---|---|---|---|---|---|
| 15056 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 4/7/2018 4:06 | rposner62@gmail.com | | |
| 15057 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 4/7/2018 4:07 | rposner62@gmail.com | | |
| 15060 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 4/7/2018 4:10 | Richard Posner | | |
| 15079 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 4/7/2018 16:53 | rposner62@gmail.com | | |
| 15082 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 4/7/2018 16:58 | rposner62@gmail.com | | |
| 15127 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 4/8/2018 2:22 | Richard Posner | | |
| 15126 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 4/8/2018 2:30 | Richard Posner | | |
| 15128 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 4/8/2018 2:33 | Richard Posner | | |
| 15145 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 4/8/2018 23:24 | Richard Posner | | |
| 15172 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 4/9/2018 2:42 | Richard Posner | | |
| 15170 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 4/9/2018 2:48 | Richard Posner | | |
| 15196 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 4/9/2018 18:04 | rposner62@gmail.com | | |
| 15207 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 4/9/2018 19:02 | Richard Posner | | |
| 15239 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 4/10/2018 2:55 | Richard Posner | | |
| 15242 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 4/10/2018 15:53 | Richard Posner | | |
| 15245 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 4/10/2018 16:08 | Richard Posner | | |

| NextpointID | EmailAuthor | EmailSentDateTime | Recipients | CC | BCC |
|---|---|---|---|---|---|
| 15297 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 4/11/2018 1:52 | Richard Posner | | |
| 15295 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 4/11/2018 2:02 | Richard Posner | | |
| 15341 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 4/11/2018 17:24 | Richard Posner | | |
| 15405 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 4/12/2018 0:06 | rposner62@gmail.com; George Rumsey | | |
| 15554 | Brian Vukadinovich <motionforjustice@yahoo.com> | 4/13/2018 2:22 | Alan Popkin; Richard Posner | | |
| 15664 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 4/15/2018 3:52 | Cheryl Koronkowski; rposner62@gmail.com | | |
| 15682 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 4/15/2018 19:02 | rposner62@gmail.com | | |
| 15688 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 4/15/2018 21:27 | Richard Posner | | |
| 15691 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 4/15/2018 21:28 | rposner62@gmail.com | | |
| 15693 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 4/15/2018 21:44 | Richard Posner | | |
| 15698 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 4/15/2018 22:20 | Richard Posner | | |
| 15701 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 4/15/2018 22:57 | Richard Posner | | |
| 15700 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 4/15/2018 23:20 | Richard Posner | | |
| 15704 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 4/16/2018 0:30 | Richard Posner | | |
| 15709 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 4/16/2018 2:34 | Richard Posner | | |
| 15708 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 4/16/2018 3:09 | Richard Posner | | |

| NextpointID | EmailAuthor | EmailSentDateTime | Recipients | CC | BCC |
|---|---|---|---|---|---|
| 15710 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 4/16/2018 3:16 | Richard Posner | | |
| 15801 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 4/16/2018 22:37 | rposner62@gmail.com | | |
| 15812 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 4/17/2018 2:29 | Richard Posner | | |
| 15817 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 4/17/2018 3:34 | Richard Posner | | |
| 15821 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 4/17/2018 3:42 | rposner62@gmail.com | | |
| 15871 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 4/17/2018 17:52 | Theresa Yuan; rposner62@gmail.com; Jonathan Zell | | |
| 15874 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 4/17/2018 17:56 | Richard Posner | | |
| 15996 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 4/19/2018 3:32 | Richard Posner | | |
| 15998 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 4/19/2018 3:47 | Richard Posner | | |
| 15997 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 4/19/2018 3:51 | Richard Posner | | |
| 16015 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 4/19/2018 14:38 | Richard Posner | | |
| 16019 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 4/19/2018 14:39 | Richard Posner | | |
| 16111 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 4/20/2018 2:55 | Richard Posner | | |
| 16162 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 4/20/2018 18:02 | rposner62@gmail.com | | |
| 16205 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 4/21/2018 3:55 | Richard Posner | | |
| 16206 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 4/21/2018 4:10 | Richard Posner | | |

| NextpointID | EmailAuthor | EmailSentDateTime | Recipients | CC | BCC |
|---|---|---|---|---|---|
| 16208 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 4/21/2018 4:25 | rposner62@gmail.com | | |
| 16210 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 4/21/2018 4:45 | rposner62@gmail.com | | |
| 16212 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 4/21/2018 4:52 | Richard Posner | | |
| 16223 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 4/21/2018 17:42 | Richard Posner | | |
| 16229 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 4/21/2018 17:52 | rposner62@gmail.com | | |
| 16231 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 4/21/2018 17:55 | Richard Posner | | |
| 16232 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 4/21/2018 18:01 | Richard Posner | | |
| 16238 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 4/21/2018 18:23 | Richard Posner | | |
| 16241 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 4/21/2018 18:33 | Richard Posner | | |
| 16242 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 4/21/2018 18:45 | Richard Posner | | |
| 16253 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 4/21/2018 22:16 | Richard Posner | | |
| 16258 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 4/22/2018 2:56 | Richard Posner | | |
| 16303 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 4/23/2018 3:52 | Richard Posner | | |
| 16305 | Brian Vukadinovich <motionforjustice@yahoo.com> | 4/23/2018 5:03 | Alan Popkin; Richard Posner | | |
| 16367 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 4/23/2018 16:50 | Richard Posner | | |
| 16369 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 4/23/2018 16:51 | rposner62@gmail.com | | |

| NextpointID | EmailAuthor | EmailSentDateTime | Recipients | CC | BCC |
|---|---|---|---|---|---|
| 16370 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 4/23/2018 16:53 | Richard Posner | | |
| 16375 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 4/23/2018 16:59 | Richard Posner | | |
| 16388 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 4/23/2018 18:38 | Richard Posner | | |
| 16420 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 4/23/2018 21:06 | Richard Posner | | |
| 16424 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 4/23/2018 21:10 | Richard Posner | | |
| 16457 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 4/24/2018 0:25 | Richard Posner | | |
| 16459 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 4/24/2018 1:05 | rposner62@gmail.com | | |
| 16466 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 4/24/2018 1:44 | Richard Posner | | |
| 16467 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 4/24/2018 1:49 | rposner62@gmail.com | | |
| 16468 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 4/24/2018 1:55 | Richard Posner | | |
| 16476 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 4/24/2018 3:10 | Richard Posner | | |
| 16479 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 4/24/2018 3:12 | Richard Posner | | |
| 16630 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 4/24/2018 23:47 | Richard Posner; Theresa Yuan | | |
| 16640 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 4/25/2018 0:40 | rposner62@gmail.com | | |
| 16641 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 4/25/2018 2:48 | Richard Posner | | |
| 16734 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 4/25/2018 20:12 | Richard Posner | | |

| NextpointID | EmailAuthor | EmailSentDateTime | Recipients | CC | BCC |
|---|---|---|---|---|---|
| 16770 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 4/26/2018 3:04 | cs@legalprinters.com | rposner62@gmail.com; Theresa Yuan | |
| 16768 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 4/26/2018 3:14 | rposner62@gmail.com | | |
| 16772 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 4/26/2018 4:36 | Richard Posner | | |
| 16859 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 4/26/2018 20:50 | rposner62@gmail.com | | |
| 16864 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 4/26/2018 20:59 | cs@legalprinters.com, rposner62@gmail.com | | |
| 16885 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 4/26/2018 23:14 | Richard Posner | | |
| 16890 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 4/27/2018 1:07 | rposner62@gmail.com | | |
| 16894 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 4/27/2018 1:46 | Richard Posner | | |
| 16896 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 4/27/2018 1:46 | Richard Posner | | |
| 16897 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 4/27/2018 1:54 | Richard Posner | | |
| 16898 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 4/27/2018 1:57 | Richard Posner | | |
| 16899 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 4/27/2018 2:20 | Richard Posner | | |
| 16904 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 4/27/2018 9:27 | cs@legalprinters.com, rposner62@gmail.com | | |
| 16918 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 4/27/2018 17:00 | rposner62@gmail.com | | |
| 16924 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 4/27/2018 17:33 | Richard Posner | | |
| 16926 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 4/27/2018 17:42 | cs@legalprinters.com, rposner62@gmail.com | | |

| NextpointID | EmailAuthor | EmailSentDateTime | Recipients | CC | BCC |
|---|---|---|---|---|---|
| 16948 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 4/27/2018 19:58 | Richard Posner | | |
| 16952 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 4/27/2018 20:01 | Richard Posner | | |
| 16956 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 4/27/2018 20:22 | Richard Posner | | |
| 16965 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 4/27/2018 20:35 | Richard Posner | | |
| 16967 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 4/27/2018 20:44 | Richard Posner | | |
| 16971 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 4/27/2018 21:05 | rposner62@gmail.com | | |
| 16981 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 4/28/2018 0:38 | Richard Posner | | |
| 16993 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 4/28/2018 3:47 | rposner62@gmail.com | | |
| 17000 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 4/28/2018 15:07 | Richard Posner | | |
| 17002 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 4/28/2018 16:26 | Richard Posner | | |
| 17010 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 4/28/2018 17:05 | Richard Posner | | |
| 17018 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 4/28/2018 17:22 | Richard Posner | | |
| 17014 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 4/28/2018 17:28 | Richard Posner | | |
| 17025 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 4/28/2018 23:41 | Richard Posner | | |
| 17029 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 4/29/2018 0:51 | Richard Posner | | |
| 17031 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 4/29/2018 1:02 | Richard Posner | | |

| NextpointID | EmailAuthor | EmailSentDateTime | Recipients | CC | BCC |
|---|---|---|---|---|---|
| 17034 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 4/29/2018 1:10 | Richard Posner | | |
| 17037 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 4/29/2018 3:21 | Richard Posner | | |
| 17061 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 4/29/2018 20:42 | Richard Posner | | |
| 17083 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 4/30/2018 2:54 | Richard Posner | | |
| 17082 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 4/30/2018 2:55 | Richard Posner | | |
| 17081 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 4/30/2018 3:07 | rposner62@gmail.com | | |
| 17084 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 4/30/2018 3:13 | Richard Posner | | |
| 17085 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 4/30/2018 3:17 | rposner62@gmail.com | | |
| 17086 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 4/30/2018 3:36 | Richard Posner | | |
| 17116 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 4/30/2018 17:05 | Richard Posner | | |
| 17122 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 4/30/2018 17:42 | Richard Posner | | |
| 17128 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 4/30/2018 19:06 | Richard Posner | | |
| 17130 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 4/30/2018 19:17 | Richard Posner | | |
| 17154 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 4/30/2018 20:00 | Richard Posner | | |
| 17155 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 4/30/2018 20:01 | cs@legalprinters.com, rposner62@gmail.com | | |
| 17159 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 4/30/2018 20:08 | rposner62@gmail.com | | |

| NextpointID | EmailAuthor | EmailSentDateTime | Recipients | CC | BCC |
|---|---|---|---|---|---|
| 17169 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 4/30/2018 20:31 | rposner62@gmail.com | | |
| 17176 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 4/30/2018 20:50 | Richard Posner | | |
| 17184 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 4/30/2018 22:10 | Richard Posner | | |
| 17193 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 4/30/2018 22:47 | Richard Posner | | |
| 17208 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 5/1/2018 2:52 | Richard Posner | | |
| 17273 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 5/1/2018 18:44 | rposner62@gmail.com | | |
| 17279 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 5/1/2018 19:08 | rposner62@gmail.com | | |
| 17283 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 5/1/2018 19:20 | Richard Posner | | |
| 17288 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 5/1/2018 19:43 | Cheryl Koronkowski; rposner62@gmail.com | | |
| 17289 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 5/1/2018 19:48 | rposner62@gmail.com | | |
| 17291 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 5/1/2018 19:56 | rposner62@gmail.com | | |
| 17300 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 5/1/2018 20:03 | Theresa Yuan; rposner62@gmail.com | | |
| 17406 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 5/2/2018 17:26 | rposner62@gmail.com | | |
| 17414 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 5/2/2018 19:38 | Richard Posner | | |
| 17418 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 5/2/2018 19:43 | Theresa Yuan; rposner62@gmail.com | | |
| 17420 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 5/2/2018 19:49 | Richard Posner; Theresa Yuan | | |

| NextpointID | EmailAuthor | EmailSentDateTime | Recipients | CC | BCC |
|---|---|---|---|---|---|
| 17543 | Brian Vukadinovich <motionforjustice@yahoo.com> | 5/4/2018 2:35 | Richard Posner | | |
| 17598 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 5/4/2018 18:02 | rposner62@gmail.com | | |
| 48698 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 5/4/2018 18:14 | rposner62@gmail.com | | |
| 17612 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 5/4/2018 19:34 | Sakina Carbide; rposner62@gmail.com; Theresa Yuan | | |
| 48701 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 5/5/2018 2:12 | Richard Posner | | |
| 17688 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 5/6/2018 18:17 | rposner62@gmail.com | | |
| 17754 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 5/7/2018 22:18 | Sakina Carbide; rposner62@gmail.com; Theresa Yuan | | |
| 17755 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 5/7/2018 22:36 | Richard Posner; Theresa Yuan | | |
| 17762 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 5/8/2018 0:54 | Richard Posner | | |
| 17764 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 5/8/2018 1:18 | Richard Posner | | |
| 17765 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 5/8/2018 1:27 | Richard Posner | | |
| 17767 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 5/8/2018 1:33 | Richard Posner | | |
| 17768 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 5/8/2018 1:40 | Theresa Yuan; rposner62@gmail.com | | |
| 17804 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 5/8/2018 16:21 | Richard Posner | | |
| 17807 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 5/8/2018 16:30 | rposner62@gmail.com | | |

| NextpointID | EmailAuthor | EmailSentDateTime | Recipients | CC | BCC |
|---|---|---|---|---|---|
| 17947 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 5/9/2018 18:48 | Sakina Carbide; rposner62@gmail.com; Theresa Yuan | | |
| 17989 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 5/10/2018 2:34 | Richard Posner | | |
| 18015 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 5/10/2018 17:00 | Richard Posner | | |
| 18071 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 5/11/2018 0:58 | rposner62@gmail.com; Theresa Yuan | | |
| 18072 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 5/11/2018 1:41 | Richard Posner | | |
| 18078 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 5/11/2018 3:08 | Richard Posner | | |
| 18076 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 5/11/2018 3:16 | Richard Posner | | |
| 18186 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 5/12/2018 22:00 | Cheryl Koronkowski; rposner62@gmail.com | | |
| 18193 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 5/13/2018 2:14 | Richard Posner | | |
| 18198 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 5/13/2018 2:20 | Richard Posner | | |
| 18210 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 5/13/2018 17:57 | Jonathan Zell; rposner62@gmail.com; Theresa Yuan | | |
| 18226 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 5/14/2018 3:06 | rposner62@gmail.com | | |
| 18277 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 5/14/2018 17:02 | Richard Posner | | |
| 18280 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 5/14/2018 17:03 | Richard Posner | | |
| 18405 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 5/16/2018 2:17 | Richard Posner | | |

| NextpointID | EmailAuthor | EmailSentDateTime | Recipients | CC | BCC |
|---|---|---|---|---|---|
| 18409 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 5/16/2018 2:47 | Richard Posner | | |
| 18644 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 5/19/2018 7:12 | Richard Posner; Jonathan Zell | | |
| 18654 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 5/19/2018 18:32 | Richard Posner | | |
| 18658 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 5/19/2018 19:25 | Richard Posner | | |
| 18659 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 5/19/2018 19:33 | Richard Posner | | |
| 18662 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 5/19/2018 20:20 | rposner62@gmail.com | | |
| 18664 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 5/19/2018 20:32 | Richard Posner | | |
| 18663 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 5/19/2018 21:01 | rposner62@gmail.com | | |
| 18674 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 5/20/2018 3:51 | Sakina Carbide; rposner62@gmail.com | | |
| 18796 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 5/23/2018 18:22 | Sakina Carbide; rposner62@gmail.com | | |
| 18836 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 5/24/2018 0:34 | Sakina Carbide; rposner62@gmail.com | | |
| 18838 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 5/24/2018 0:36 | Richard Posner | | |
| 18947 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 5/24/2018 22:28 | rposner62@gmail.com | | |
| 18968 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 5/25/2018 1:14 | Richard Posner | | |
| 19104 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 5/26/2018 16:33 | rposner62@gmail.com | | |
| 19174 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 5/28/2018 21:48 | Richard Posner | | |

| NextpointID | EmailAuthor | EmailSentDateTime | Recipients | CC | BCC |
|---|---|---|---|---|---|
| 19316 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 5/29/2018 20:34 | rposner62@gmail.com | | |
| 19321 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 5/29/2018 20:37 | Richard Posner | | |
| 19339 | Brian Vukadinovich <motionforjustice@yahoo.com> | 5/29/2018 21:38 | Richard Posner | | |
| 19359 | Brian Vukadinovich <motionforjustice@yahoo.com> | 5/30/2018 2:55 | Richard Posner | | |
| 19412 | Brian Vukadinovich <motionforjustice@yahoo.com> | 5/30/2018 3:07 | Richard Posner | | |
| 19363 | Brian Vukadinovich <motionforjustice@yahoo.com> | 5/30/2018 3:10 | Richard Posner | | |
| 19595 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 6/1/2018 3:25 | Jonathan Zell; rposner62@gmail.com; Theresa Yuan | | |
| 19658 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 6/1/2018 20:50 | rposner62@gmail.com; Matthew Dowd | | |
| 19656 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 6/1/2018 20:52 | rposner62@gmail.com; Matthew Dowd | | |
| 19660 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 6/1/2018 20:57 | rposner62@gmail.com | | |
| 19673 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 6/1/2018 22:21 | Richard Posner | | |
| 19675 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 6/1/2018 22:38 | Richard Posner | | |
| 19680 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 6/2/2018 1:25 | Richard Posner | | |
| 19682 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 6/2/2018 1:29 | Richard Posner | | |
| 19687 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 6/2/2018 1:51 | Richard Posner | | |
| 19689 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 6/2/2018 2:29 | Matthew Dowd; rposner62@gmail.com | | |

| NextpointID | EmailAuthor | EmailSentDateTime | Recipients | CC | BCC |
|---|---|---|---|---|---|
| 19733 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 6/2/2018 18:30 | Matthew Dowd; rposner62@gmail.com | | |
| 19808 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 6/4/2018 1:38 | Richard Posner | | |
| 20126 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 6/6/2018 4:16 | Richard Posner | | |
| 20198 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 6/7/2018 4:49 | rposner62@gmail.com | | |
| 20199 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 6/7/2018 6:53 | rposner62@gmail.com | | |
| 20246 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 6/7/2018 19:54 | Richard Posner | | |
| 20392 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 6/11/2018 3:36 | Richard Posner | | |
| 20397 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 6/11/2018 3:39 | Richard Posner | | |
| 20402 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 6/11/2018 3:53 | Richard Posner; Jonathan Zell; Theresa Yuan | | |
| 20492 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 6/11/2018 23:23 | rposner62@gmail.com; Jonathan Zell; Sakina Carbide | | |
| 20513 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 6/12/2018 3:13 | Richard Posner | | |
| 20601 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 6/12/2018 17:59 | Richard Posner | | |
| 20607 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 6/12/2018 19:07 | Sakina Carbide; rposner62@gmail.com | | |
| 20618 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 6/12/2018 20:17 | Jonathan Zell; rposner62@gmail.com; Theresa Yuan | | |
| 21221 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 6/18/2018 1:39 | rposner62@gmail.com; Jonathan Zell | | |
| 21306 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 6/18/2018 23:25 | rposner62@gmail.com | | |

| NextpointID | EmailAuthor | EmailSentDateTime | Recipients | CC | BCC |
|---|---|---|---|---|---|
| 21565 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 6/21/2018 18:27 | Jonathan Zell; rposner62@gmail.com | | |
| 21571 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 6/21/2018 19:06 | rposner62@gmail.com | | |
| 21577 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 6/21/2018 19:11 | Richard Posner | | |
| 21689 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 6/23/2018 2:06 | Richard Posner | | |
| 21691 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 6/23/2018 2:25 | Jonathan Zell; rposner62@gmail.com | | |
| 21699 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 6/23/2018 5:30 | rposner62@gmail.com; Jonathan Zell | | |
| 21709 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 6/23/2018 18:23 | Richard Posner | | |
| 21714 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 6/23/2018 21:54 | rposner62@gmail.com; Jonathan Zell; Sakina Carbide | | |
| 21720 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 6/24/2018 1:46 | Jonathan Zell; rposner62@gmail.com | | |
| 21722 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 6/24/2018 2:34 | Richard Posner | | |
| 21727 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 6/24/2018 3:39 | Richard Posner | | |
| 21730 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 6/24/2018 3:43 | Jonathan Zell; rposner62@gmail.com; Sakina Carbide | | |
| 21733 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 6/24/2018 5:57 | Richard Posner | | |
| 21890 | Brian Vukadinovich <motionforjustice@yahoo.com> | 6/26/2018 6:39 | Richard Posner | | |
| 21911 | Brian Vukadinovich <motionforjustice@yahoo.com> | 6/26/2018 18:21 | Richard Posner | | |
| 21963 | Brian Vukadinovich <motionforjustice@yahoo.com> | 6/27/2018 1:18 | Richard Posner | | |

| NextpointID | EmailAuthor | EmailSentDateTime | Recipients | CC | BCC |
|---|---|---|---|---|---|
| 21977 | Brian Vukadinovich <motionforjustice@yahoo.com> | 6/27/2018 2:59 | Richard Posner | | |
| 21982 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 6/27/2018 3:08 | rposner62@gmail.com; Jonathan Zell | | |
| 22103 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 6/28/2018 1:50 | Richard Posner; Jonathan Zell | | |
| 22200 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 6/28/2018 22:30 | Paul Clark; rposner62@gmail.com; Jonathan Zell | | |
| 22212 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 6/29/2018 3:23 | rposner62@gmail.com; Jonathan Zell | | |
| 22263 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 6/29/2018 20:49 | Paul Clark; rposner62@gmail.com | | |
| 22285 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 6/30/2018 1:52 | Richard Posner; Jonathan Zell | | |
| 22291 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 6/30/2018 2:53 | rposner62@gmail.com; Jonathan Zell | | |
| 22668 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 7/3/2018 18:32 | Sakina Carbide; rposner62@gmail.com; Jonathan Zell | | |
| 22700 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 7/4/2018 2:20 | Richard Posner; Jonathan Zell; Joyce Hutchens | | |
| 22709 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 7/4/2018 7:11 | rposner62@gmail.com | | |
| 22740 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 7/4/2018 18:22 | Richard Posner | | |
| 22751 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 7/5/2018 6:44 | Joyce Hutchens; rposner62@gmail.com; Jonathan Zell; Sakina Carbide | | |
| 22823 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 7/5/2018 17:25 | Richard Posner | | |
| 22849 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 7/5/2018 19:10 | rposner62@gmail.com | | |

| NextpointID | EmailAuthor | EmailSentDateTime | Recipients | CC | BCC |
|---|---|---|---|---|---|
| 22967 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 7/6/2018 2:50 | Richard Posner | | |
| 22965 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 7/6/2018 2:53 | rposner62@gmail.com | | |
| 22968 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 7/6/2018 2:55 | rposner62@gmail.com | | |
| 22970 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 7/6/2018 2:58 | Richard Posner | | |
| 23040 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 7/6/2018 21:25 | Richard Posner | | |
| 23059 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 7/7/2018 3:17 | Richard Posner | | |
| 23203 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 7/9/2018 1:37 | Richard Posner | | |
| 23205 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 7/9/2018 2:26 | Richard Posner | | |
| 23212 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 7/9/2018 3:07 | Stephen Abeyta; rposner62@gmail.com | | |
| 23458 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 7/12/2018 1:00 | rposner62@gmail.com | | |
| 23465 | Brian Vukadinovich <motionforjustice@yahoo.com> | 7/12/2018 5:53 | Richard Posner; Jonathan Zell; Sakina Carbide | | |
| 23466 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 7/12/2018 6:11 | rposner62@gmail.com; Jonathan Zell; Sakina Carbide | | |
| 23469 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 7/12/2018 8:57 | Jonathan Zell; rposner62@gmail.com; Sakina Carbide | | |
| 23605 | Brian Vukadinovich <motionforjustice@yahoo.com> | 7/13/2018 20:33 | aaron.vanort@faegrebd.com; Richard Posner; Jonathan Zell | | |
| 23610 | Brian Vukadinovich <motionforjustice@yahoo.com> | 7/13/2018 20:38 | aaron.vanoort@faegrebd.com | Richard Posner | |
| 23650 | Brian Vukadinovich <motionforjustice@yahoo.com> | 7/14/2018 3:48 | Richard Posner | | |

| NextpointID | EmailAuthor | EmailSentDateTime | Recipients | CC | BCC |
|---|---|---|---|---|---|
| 23681 | Brian Vukadinovich <motionforjustice@yahoo.com> | 7/14/2018 20:41 | Richard Posner | | |
| 23699 | Brian Vukadinovich <motionforjustice@yahoo.com> | 7/15/2018 0:08 | Richard Posner | | |
| 23710 | Brian Vukadinovich <motionforjustice@yahoo.com> | 7/15/2018 3:16 | Richard Posner | | |
| 23715 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 7/15/2018 17:02 | Richard Posner | | |
| 23717 | Brian Vukadinovich <motionforjustice@yahoo.com> | 7/15/2018 17:22 | Richard Posner | | |
| 23758 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 7/15/2018 22:39 | Richard Posner | | |
| 23762 | Brian Vukadinovich <motionforjustice@yahoo.com> | 7/15/2018 22:52 | Richard Posner | | |
| 23763 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 7/15/2018 23:18 | Richard Posner | | |
| 23786 | Brian Vukadinovich <motionforjustice@yahoo.com> | 7/16/2018 3:11 | Richard Posner | | |
| 23818 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 7/16/2018 18:29 | G Gadbois; rposner62@gmail.com; Jonathan Zell; Theresa Yuan | | |
| 23880 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 7/17/2018 2:31 | rposner62@gmail.com | | |
| 24010 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 7/18/2018 0:06 | rposner62@gmail.com | | |
| 24262 | Brian Vukadinovich <motionforjustice@yahoo.com> | 7/22/2018 4:51 | brian.ahn@lw.com; Richard Posner | | |
| 24293 | Brian Vukadinovich <motionforjustice@yahoo.com> | 7/23/2018 18:26 | kpatbrady@twc.com; Richard Posner; Jonathan Zell | | |
| 24350 | Brian Vukadinovich <motionforjustice@yahoo.com> | 7/24/2018 0:54 | thomas.alcorn@lv.com | Richard Posner | |
| 24354 | Brian Vukadinovich <motionforjustice@yahoo.com> | 7/24/2018 0:59 | thomas.alcorn@lw.com | Richard Posner | |

| NextpointID | EmailAuthor | EmailSentDateTime | Recipients | CC | BCC |
|---|---|---|---|---|---|
| 24539 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 7/25/2018 18:07 | rposner62@gmail.com | | |
| 24639 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 7/26/2018 4:15 | Richard Posner | | |
| 25176 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 8/2/2018 6:14 | rposner62@gmail.com | | |
| 25531 | Brian Vukadinovich <motionforjustice@yahoo.com> | 8/6/2018 5:55 | Richard Posner | | |
| 25575 | Brian Vukadinovich <motionforjustice@yahoo.com> | 8/6/2018 18:25 | Richard Posner | | |
| 25671 | Brian Vukadinovich <motionforjustice@yahoo.com> | 8/8/2018 23:30 | Richard Posner | | |
| 25879 | Brian Vukadinovich <motionforjustice@yahoo.com> | 8/12/2018 2:17 | Richard Posner | | |
| 25883 | Brian Vukadinovich <motionforjustice@yahoo.com> | 8/12/2018 2:33 | Richard Posner | | |
| 25910 | Brian Vukadinovich <motionforjustice@yahoo.com> | 8/12/2018 20:12 | Richard Posner | | |
| 26023 | Brian Vukadinovich <motionforjustice@yahoo.com> | 8/15/2018 18:24 | Richard Posner | | |
| 26040 | Brian Vukadinovich <motionforjustice@yahoo.com> | 8/16/2018 1:05 | Richard Posner | | |
| 26052 | Brian Vukadinovich <motionforjustice@yahoo.com> | 8/16/2018 16:14 | Richard Posner | | |
| 26069 | Brian Vukadinovich <motionforjustice@yahoo.com> | 8/17/2018 3:08 | Jonathan Zell | Richard Posner | |
| 26144 | Brian Vukadinovich <motionforjustice@yahoo.com> | 8/22/2018 20:58 | Richard Posner | | |
| 26156 | Brian Vukadinovich <motionforjustice@yahoo.com> | 8/23/2018 18:28 | Richard Posner | | |
| 26158 | Brian Vukadinovich <motionforjustice@yahoo.com> | 8/23/2018 19:02 | Richard Posner | | |

| NextpointID | EmailAuthor | EmailSentDateTime | Recipients | CC | BCC |
|---|---|---|---|---|---|
| 26162 | Brian Vukadinovich <motionforjustice@yahoo.com> | 8/23/2018 21:19 | Richard Posner | | |
| 26169 | Brian Vukadinovich <motionforjustice@yahoo.com> | 8/24/2018 2:27 | Richard Posner | | |
| 26194 | Brian Vukadinovich <motionforjustice@yahoo.com> | 8/25/2018 1:00 | Richard Posner | | |
| 26198 | Brian Vukadinovich <motionforjustice@yahoo.com> | 8/25/2018 3:12 | Richard Posner | | |
| 48885 | Brian Vukadinovich <motionforjustice@yahoo.com> | 8/25/2018 3:12 | Richard Posner | | |
| 26382 | Brian Vukadinovich <motionforjustice@yahoo.com> | 8/31/2018 7:51 | Richard Posner | Jonathan Zell; Sakina Carbide | |
| 26420 | Brian Vukadinovich <motionforjustice@yahoo.com> | 9/2/2018 17:42 | Sakina Carbide; Richard Posner; Jonathan Zell | | |
| 26468 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 9/4/2018 2:01 | Richard Posner | | |
| 26466 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 9/4/2018 2:02 | Richard Posner | | |
| 26470 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 9/4/2018 2:16 | Richard Posner | | |
| 26469 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 9/4/2018 3:09 | Abbe Gluck | | |
| 26473 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 9/4/2018 3:28 | Richard Posner | | |
| 26478 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 9/4/2018 3:59 | Richard Posner | | |
| 26485 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 9/4/2018 14:48 | Richard Posner | | |
| 26520 | Brian Vukadinovich <motionforjustice@yahoo.com> | 9/4/2018 17:41 | Jonathan Zell; Richard Posner | | |
| 26549 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 9/5/2018 1:50 | Richard Posner | | |

| NextpointID | EmailAuthor | EmailSentDateTime | Recipients | CC | BCC |
|---|---|---|---|---|---|
| 26552 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 9/5/2018 2:27 | Richard Posner | | |
| 26554 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 9/5/2018 2:36 | Richard Posner | | |
| 26558 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 9/5/2018 3:26 | Richard Posner | | |
| 26559 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 9/5/2018 4:01 | Richard Posner | | |
| 26561 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 9/5/2018 4:05 | Richard Posner | | |
| 26564 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 9/5/2018 8:20 | Richard Posner | | |
| 26580 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 9/5/2018 18:47 | Richard Posner | | |
| 26582 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 9/5/2018 18:48 | Richard Posner | | |
| 26583 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 9/5/2018 18:49 | Richard Posner | | |
| 26604 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 9/6/2018 3:13 | Richard Posner | | |
| 26611 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 9/6/2018 8:22 | rposner62@gmail.com | | |
| 26628 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 9/7/2018 5:54 | Richard Posner | | |
| 26653 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 9/7/2018 21:47 | rposner62@gmail.com | | |
| 26658 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 9/7/2018 23:40 | Gluck, Abbe, rposner62@gmail.com | | |
| 26661 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 9/8/2018 0:38 | Richard Posner | | |
| 26669 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 9/8/2018 3:00 | rposner62@gmail.com | | |

| NextpointID | EmailAuthor | EmailSentDateTime | Recipients | CC | BCC |
|---|---|---|---|---|---|
| 26692 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 9/8/2018 20:11 | Richard Posner | | |
| 26723 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 9/10/2018 16:36 | Richard Posner | | |
| 26743 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 9/11/2018 4:14 | Richard Posner | | |
| 26775 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 9/12/2018 20:31 | Griffin, Daniel; Abbe Gluck; rposner62@gmail.com | | |
| 26790 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 9/13/2018 2:25 | Richard Posner | | |
| 26797 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 9/13/2018 2:27 | Richard Posner | | |
| 26857 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 9/15/2018 3:25 | rposner62@gmail.com; Jonathan Zell | | |
| 26886 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 9/16/2018 2:41 | Richard Posner | | |
| 26890 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 9/16/2018 3:25 | Richard Posner | | |
| 26948 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 9/17/2018 3:58 | asah@shahlegalrep.com; rposner62@gmail.com; Jonathan Zell | | |
| 26950 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 9/17/2018 4:01 | Aknur Shah; rposner62@gmail.com; Jonathan Zell | | |
| 26951 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 9/17/2018 9:25 | rposner62@gmail.com | | |
| 26975 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 9/18/2018 0:03 | rposner62@gmail.com | | |
| 26976 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 9/18/2018 2:07 | Richard Posner | | |
| 26979 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 9/18/2018 9:17 | Richard Posner | | |

| NextpointID | EmailAuthor | EmailSentDateTime | Recipients | CC | BCC |
|---|---|---|---|---|---|
| 26985 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 9/18/2018 16:15 | rposner62@gmail.com | | |
| 26987 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 9/18/2018 22:47 | Richard Posner | | |
| 26989 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 9/18/2018 22:50 | Richard Posner | | |
| 26993 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 9/19/2018 3:44 | Richard Posner | | |
| 26997 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 9/19/2018 3:46 | Richard Posner | | |
| 26996 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 9/19/2018 3:48 | rposner62@gmail.com | | |
| 27062 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 9/20/2018 17:25 | rposner62@gmail.com | | |
| 27099 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 9/21/2018 1:53 | Nyange, Lionel; rposner62@gmail.com; Abbe Gluck | | |
| 27181 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 9/24/2018 23:23 | Gluck, Abbe, rposner62@gmail.com | | |
| 48964 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 9/28/2018 20:01 | rposner62@gmail.com | | |
| 48994 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 10/2/2018 4:09 | rposner62@gmail.com | Jonathan Zell | |
| 49007 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 10/4/2018 18:04 | rposner62@gmail.com | | |
| 27245 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 10/9/2018 17:21 | Richard Posner | | |
| 27273 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 10/12/2018 1:22 | rposner62@gmail.com | | |
| 27277 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 10/12/2018 4:12 | Richard Posner | | |
| 27296 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 10/13/2018 1:04 | Richard Posner | | |

| NextpointID | EmailAuthor | EmailSentDateTime | Recipients | CC | BCC |
|---|---|---|---|---|---|
| 27297 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 10/13/2018 3:07 | Richard Posner | | |
| 27307 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 10/14/2018 13:38 | rposner62@gmail.com | | |
| 27311 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 10/14/2018 18:18 | Richard Posner | | |
| 27381 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 10/17/2018 16:21 | Richard Posner | | |
| 27384 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 10/17/2018 16:38 | alex@kozinski.com; rposner62@gmail.com; Jonathan Zell | | |
| 27413 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 10/18/2018 16:37 | Richard Posner | | |
| 27422 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 10/18/2018 19:17 | Richard Posner | | |
| 27419 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 10/18/2018 19:18 | Richard Posner | | |
| 27428 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 10/19/2018 3:59 | Richard Posner | | |
| 27430 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 10/19/2018 4:25 | rposner62@gmail.com; Jonathan Zell | | |
| 27461 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 10/20/2018 19:41 | Richard Posner | | |
| 27467 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 10/20/2018 22:48 | Richard Posner | | |
| 27478 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 10/21/2018 7:36 | rposner62@gmail.com; Jonathan Zell | | |
| 27506 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 10/22/2018 22:04 | rposner62@gmail.com | | |
| 27508 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 10/22/2018 22:17 | rposner62@gmail.com | | |
| 27511 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 10/23/2018 1:21 | Richard Posner | | |

| NextpointID | EmailAuthor | EmailSentDateTime | Recipients | CC | BCC |
|---|---|---|---|---|---|
| 27521 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 10/23/2018 5:52 | Richard Posner | | |
| 27563 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 10/23/2018 22:20 | rposner62@gmail.com | | |
| 27588 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 10/25/2018 17:24 | rposner62@gmail.com | | |
| 27590 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 10/26/2018 0:31 | Richard Posner | | |
| 49048 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 10/28/2018 22:42 | rposner62@gmail.com; Jonathan Zell | | |
| 27626 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 10/28/2018 22:42 | rposner62@gmail.com; Jonathan Zell | | |
| 27630 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 10/29/2018 4:10 | Richard Posner | | |
| 49051 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 10/29/2018 4:10 | Richard Posner | | |
| 27652 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 10/30/2018 17:19 | rposner62@gmail.com | | |
| 27662 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 10/30/2018 18:28 | Richard Posner | | |
| 27664 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 10/30/2018 18:33 | rposner62@gmail.com; Jonathan Zell; alan.popkin@outlook.com | | |
| 27702 | Brian Vukadinovich <motionforjustice@yahoo.com> | 10/31/2018 18:42 | Sakina Carbide; Richard Posner; Jonathan Zell | | |
| 27745 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 11/3/2018 21:34 | rposner62@gmail.com | | |
| 27747 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 11/4/2018 1:00 | rposner62@gmail.com; Abbe Gluck; Jonathan Zell | | |
| 27750 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 11/4/2018 3:24 | rposner62@gmail.com | | |
| 27758 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 11/5/2018 3:52 | Richard Posner | | |

| NextpointID | EmailAuthor | EmailSentDateTime | Recipients | CC | BCC |
|---|---|---|---|---|---|
| 27762 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 11/5/2018 22:51 | jafetty@gmail.com; Jonathan Zell; jeffbrooks14@yahoo.com; Sonja Ebron PhD; jafo13@comcast.net; rposner62@gmail.com; leflorislyon@gmail.com; apitrelli@lawbulletinmedia.com | | |
| 27770 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 11/6/2018 4:42 | Richard Posner | | |
| 27774 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 11/6/2018 18:04 | Richard Posner | | |
| 27776 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 11/6/2018 18:28 | Richard Posner | | |
| 27787 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 11/7/2018 4:07 | Richard Posner | | |
| 27793 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 11/7/2018 18:19 | Richard Posner | | |
| 27794 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 11/7/2018 20:45 | Richard Posner | | |
| 27797 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 11/7/2018 21:23 | Richard Posner | | |
| 27796 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 11/8/2018 1:48 | Richard Posner | | |
| 27808 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 11/8/2018 18:35 | Richard Posner | | |
| 27819 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 11/9/2018 1:09 | rposner62@gmail.com | | |
| 27820 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 11/9/2018 1:11 | Richard Posner | | |
| 27821 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 11/9/2018 1:24 | Richard Posner | | |

| NextpointID | EmailAuthor | EmailSentDateTime | Recipients | CC | BCC |
|---|---|---|---|---|---|
| 27822 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 11/9/2018 1:33 | Richard Posner | | |
| 27823 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 11/9/2018 2:07 | Richard Posner | | |
| 27825 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 11/9/2018 4:53 | Richard Posner | | |
| 27826 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 11/9/2018 10:37 | Richard Posner | | |
| 27841 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 11/10/2018 8:37 | Richard Posner | | |
| 27847 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 11/10/2018 17:49 | Richard Posner | | |
| 27871 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 11/12/2018 20:15 | Richard Posner | | |
| 27876 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 11/12/2018 21:14 | Richard Posner | | |
| 27880 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 11/12/2018 21:22 | Richard Posner | | |
| 27893 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 11/13/2018 1:50 | rposner62@gmail.com | | |
| 28036 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 11/20/2018 0:05 | rposner62@gmail.com | | |
| 28035 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 11/20/2018 3:57 | Richard Posner | | |
| 28102 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 11/26/2018 2:43 | rposner62@gmail.com | | |
| 28104 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 11/26/2018 2:49 | rposner62@gmail.com | | |
| 28105 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 11/26/2018 3:20 | rposner62@gmail.com | | |
| 28117 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 11/26/2018 18:14 | Richard Posner | | |

| NextpointID | EmailAuthor | EmailSentDateTime | Recipients | CC | BCC |
|---|---|---|---|---|---|
| 28129 | Brian Vukadinovich <motionforjustice@yahoo.com> | 11/27/2018 4:45 | Richard Posner | | |
| 28130 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 11/27/2018 4:49 | rposner62@gmail.com | | |
| 28149 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 11/27/2018 18:41 | Richard Posner | | |
| 28195 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 11/29/2018 21:50 | rposner62@gmail.com | | |
| 28223 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 12/4/2018 22:14 | Richard Posner | | |
| 28256 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 12/6/2018 6:53 | rposner62@gmail.com | | |
| 28266 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 12/6/2018 21:05 | Richard Posner | | |
| 28282 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 12/7/2018 22:55 | rposner62@gmail.com | | |
| 28283 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 12/8/2018 0:12 | rposner62@gmail.com | | |
| 28303 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 12/8/2018 20:39 | Richard Posner | | |
| 28304 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 12/8/2018 20:45 | Richard Posner | | |
| 28309 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 12/9/2018 5:07 | Richard Posner | | |
| 28324 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 12/10/2018 1:41 | Richard Posner | | |
| 28371 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 12/11/2018 19:35 | Richard Posner | | |
| 28372 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 12/11/2018 19:43 | rposner62@gmail.com | Sakina Carbide | |
| 28376 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 12/11/2018 23:34 | Richard Posner | | |

| NextpointID | EmailAuthor | EmailSentDateTime | Recipients | CC | BCC |
|---|---|---|---|---|---|
| 28385 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 12/12/2018 18:30 | Richard Posner | | |
| 28404 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 12/14/2018 17:22 | Richard Posner | | |
| 28521 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 12/20/2018 5:52 | rposner62@gmail.com | | |
| 28560 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 12/21/2018 19:21 | rposner62@gmail.com | | |
| 28675 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 12/30/2018 11:41 | rposner62@gmail.com | | |
| 28679 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 12/30/2018 15:50 | Richard Posner | | |
| 28678 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 12/30/2018 16:06 | Richard Posner | | |
| 28691 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 12/31/2018 20:40 | rposner62@gmail.com | | |
| 28709 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 1/2/2019 17:23 | Richard Posner | | |
| 28707 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 1/2/2019 19:44 | rposner62@gmail.com | | |
| 28705 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 1/2/2019 20:57 | Richard Posner | | |
| 28751 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 1/5/2019 6:53 | rposner62@gmail.com | | |
| 28773 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 1/5/2019 21:25 | Richard Posner | | |
| 29043 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 1/20/2019 5:02 | Richard Posner | | |
| 29108 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 1/23/2019 22:46 | rposner62@gmail.com | | |
| 29106 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 1/23/2019 22:55 | rposner62@gmail.com | | |

| NextpointID | EmailAuthor | EmailSentDateTime | Recipients | CC | BCC |
|---|---|---|---|---|---|
| 29192 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 1/25/2019 23:29 | rposner62@gmail.com | | |
| 29196 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 1/26/2019 16:23 | Richard Posner | | |
| 49156 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 1/29/2019 7:50 | rposner62@gmail.com | | |
| 29254 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 1/29/2019 7:50 | rposner62@gmail.com | | |
| 29347 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 1/31/2019 20:14 | rposner62@gmail.com | | |
| 29372 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 2/1/2019 18:11 | Richard Posner | | |
| 29496 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 2/9/2019 7:01 | Richard Posner | | |
| 29505 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 2/10/2019 4:04 | Richard Posner | | |
| 29527 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 2/11/2019 21:24 | Richard Posner | | |
| 29533 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 2/11/2019 22:53 | Richard Posner | | |
| 29540 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 2/12/2019 7:28 | Richard Posner | | |
| 29559 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 2/12/2019 19:44 | Richard Posner | | |
| 29656 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 2/19/2019 22:19 | rposner62@gmail.com | Pitrelli, Adrianna | |
| 29669 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 2/21/2019 5:11 | moze art | rposner62@gmail.com | |
| 29680 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 2/21/2019 17:20 | moze art | rposner62@gmail.com | |
| 29686 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 2/22/2019 17:12 | rposner62@gmail.com | | |

| NextpointID | EmailAuthor | EmailSentDateTime | Recipients | CC | BCC |
|---|---|---|---|---|---|
| 29715 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 2/25/2019 11:40 | rposner62@gmail.com | | |
| 29736 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 2/26/2019 0:45 | rposner62@gmail.com | | |
| 29741 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 2/26/2019 0:47 | rposner62@gmail.com | | |
| 29739 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 2/26/2019 2:57 | Richard Posner | | |
| 29779 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 3/1/2019 21:19 | Richard Posner | | |
| 29808 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 3/6/2019 5:24 | rposner62@gmail.com | | |
| 29857 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 3/12/2019 1:18 | rposner62@gmail.com | | |
| 29858 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 3/12/2019 1:23 | rposner62@gmail.com | | |
| 29877 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 3/12/2019 20:13 | Richard Posner | | |
| 29895 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 3/14/2019 8:59 | Richard Posner | | |
| 29923 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 3/16/2019 21:04 | rposner62@gmail.com | | |
| 30128 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 4/10/2019 19:15 | rposner62@gmail.com | | |
| 30135 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 4/11/2019 2:58 | Richard Posner | | |
| 30244 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 4/25/2019 23:28 | rposner62@gmail.com | | |
| 30257 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 4/27/2019 20:00 | Richard Posner | | |
| 30276 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 5/1/2019 7:21 | rposner62@gmail.com | | |

| NextpointID | EmailAuthor | EmailSentDateTime | Recipients | CC | BCC |
|---|---|---|---|---|---|
| 30289 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 5/3/2019 7:23 | rposner62@gmail.com | | |
| 30345 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 5/15/2019 22:29 | rposner62@gmail.com | | |
| 30352 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 5/17/2019 1:23 | Richard Posner | | |
| 30354 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 5/17/2019 3:45 | Richard Posner | | |
| 30366 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 5/18/2019 18:01 | Richard Posner | | |
| 30367 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 5/19/2019 17:01 | Richard Posner | | |
| 30370 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 5/19/2019 17:29 | rposner62@gmail.com; Marlon De Guzman; Jonathan Zell | | |
| 30385 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 5/20/2019 17:15 | Richard Posner | | |
| 30392 | Brian Vukadinovich <bvukadinovich@hotmail.com> | 5/21/2019 12:40 | rposner62@gmail.com | | |

**Communications to Vukadinovich**

| NextpointID | EmailAuthor | EmailSentDateTime | Recipients | CC | BCC |
|---|---|---|---|---|---|
| 39240 | Richard Posner <rposner62@gmail.com> | 10/26/2017 14:31 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 40460 | Richard Posner <rposner62@gmail.com> | 10/26/2017 19:43 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 38354 | Richard Posner <rposner62@gmail.com> | 10/28/2017 15:30 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 45583 | Richard Posner <rposner62@gmail.com> | 10/28/2017 15:31 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 43067 | Richard Posner <rposner62@gmail.com> | 10/28/2017 19:06 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 44125 | Richard Posner <rposner62@gmail.com> | 10/28/2017 19:44 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 44372 | Richard Posner <rposner62@gmail.com> | 10/28/2017 20:04 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 41022 | Richard Posner <rposner62@gmail.com> | 10/28/2017 20:19 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 44569 | Richard Posner <rposner62@gmail.com> | 10/28/2017 20:19 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 44022 | Richard Posner <rposner62@gmail.com> | 10/28/2017 22:05 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 38477 | Richard Posner <rposner62@gmail.com> | 10/29/2017 14:23 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 45437 | Richard Posner <rposner62@gmail.com> | 10/30/2017 13:34 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 40170 | Richard Posner <rposner62@gmail.com> | 10/30/2017 13:56 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |

| NextpointID | EmailAuthor | EmailSentDateTime | Recipients | CC | BCC |
|---|---|---|---|---|---|
| 1554 | Richard Posner <rposner62@gmail.com> | 10/31/2017 15:06 | <Aaron.VanOort@faegrebd.com>, Aknur Shah <ashah@shahlegalrep.com>, Alan Frankel <alan.frankel@coherentecon.com>, Brian Vukadinovich <bvukadinovich@hotmail.com>, Charles Blackman <cblackman@levyblackman.com>, Christopher Ogolla <cogolla@savannahlawschool.org>, Dan Johnson <Dan@progressivepublicaffairs.com>, David McCarthy <dmccarthy@schiffhardin.com>, Deborah Davis <d.davis@dicksondavislaw.com>, Dick Posner <rposner62@gmail.com>, James Dawson <dawson.james@aol.com>, James Geiser <jhgeiser@umich.edu>, Janet Carter <janet.carter@gmail.com>, Justin Schwartz <justinschwartzlaw@gmail.com>, Katherine Macfarlane <kmacfarlane@uidaho.edu>, Ken Abraham <kenabraham3138@gmail.com>, Michaell McCabe <mike@ipethicslaw.com>, Rebecca Stone <rebeccastone1000@gmail.com>, Sakina Carbide <carbidelaw@gmail.com>, Sandra Aistars <saistars@gmu.edu>, Shana Pollak | | |
| 44915 | Richard Posner <rposner62@gmail.com> | 10/31/2017 21:26 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 46704 | Richard Posner <rposner62@gmail.com> | 10/31/2017 22:35 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |

| NextpointID | EmailAuthor | EmailSentDateTime | Recipients | CC | BCC |
|---|---|---|---|---|---|
| 39373 | Richard Posner <rposner62@gmail.com> | 11/1/2017 1:42 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 39989 | Richard Posner <rposner62@gmail.com> | 11/2/2017 1:42 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 43218 | Richard Posner <rposner62@gmail.com> | 11/2/2017 2:51 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 43167 | Richard Posner <rposner62@gmail.com> | 11/2/2017 3:01 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 39172 | Richard Posner <rposner62@gmail.com> | 11/3/2017 1:12 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 47285 | Richard Posner <rposner62@gmail.com> | 11/3/2017 2:15 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 41434 | Richard Posner <rposner62@gmail.com> | 11/3/2017 2:22 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 38554 | Richard Posner <rposner62@gmail.com> | 11/3/2017 3:06 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 45707 | Richard Posner <rposner62@gmail.com> | 11/3/2017 3:13 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 47296 | Richard Posner <rposner62@gmail.com> | 11/4/2017 2:06 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 47298 | Richard Posner <rposner62@gmail.com> | 11/4/2017 2:28 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 38574 | Richard Posner <rposner62@gmail.com> | 11/4/2017 2:39 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 43579 | Richard Posner <rposner62@gmail.com> | 11/4/2017 13:46 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 39817 | Richard Posner <rposner62@gmail.com> | 11/4/2017 13:47 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 45949 | Richard Posner <rposner62@gmail.com> | 11/5/2017 13:42 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 43633 | Richard Posner <rposner62@gmail.com> | 11/5/2017 13:50 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |

| NextpointID | EmailAuthor | EmailSentDateTime | Recipients | CC | BCC |
|---|---|---|---|---|---|
| 41684 | Richard Posner <rposner62@gmail.com> | 11/5/2017 16:20 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 43054 | Richard Posner <rposner62@gmail.com> | 11/5/2017 16:31 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 42039 | Richard Posner <rposner62@gmail.com> | 11/5/2017 17:04 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 41261 | Richard Posner <rposner62@gmail.com> | 11/5/2017 20:05 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 47313 | Richard Posner <rposner62@gmail.com> | 11/6/2017 3:35 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 38970 | Richard Posner <rposner62@gmail.com> | 11/6/2017 3:37 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 39061 | Richard Posner <rposner62@gmail.com> | 11/6/2017 4:52 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 42489 | Richard Posner <rposner62@gmail.com> | 11/6/2017 4:55 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 47317 | Richard Posner <rposner62@gmail.com> | 11/6/2017 15:43 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 39636 | Richard Posner <rposner62@gmail.com> | 11/6/2017 15:50 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 46498 | Richard Posner <rposner62@gmail.com> | 11/6/2017 15:55 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 46908 | Richard Posner <rposner62@gmail.com> | 11/6/2017 15:56 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 39623 | Richard Posner <rposner62@gmail.com> | 11/6/2017 15:58 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 45292 | Richard Posner <rposner62@gmail.com> | 11/6/2017 23:25 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 44880 | Richard Posner <rposner62@gmail.com> | 11/7/2017 0:07 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 39477 | Richard Posner <rposner62@gmail.com> | 11/7/2017 1:51 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |

| NextpointID | EmailAuthor | EmailSentDateTime | Recipients | CC | BCC |
|---|---|---|---|---|---|
| 41603 | Richard Posner <rposner62@gmail.com> | 11/7/2017 14:08 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 2026 | Richard Posner <rposner62@gmail.com> | 11/7/2017 23:41 | <Aaron.VanOort@faegrebd.com>, Aknur Shah <ashah@shahlegalrep.com>, Alan Frankel <alan.frankel@coherentecon.com>, Brandon Sample <brandon@brandonsample.com>, Brian Vukadinovich <bvukadinovich@hotmail.com>, Charles Blackman <cblackman@levyblackman.com>, Christopher Ogolla <cogolla@savannahlawschool.org>, Dan Johnson <Dan@progressivepublicaffairs.com>, David McCarthy <dmccarthy@schiffhardin.com>, Deborah Davis <d.davis@dicksondavislaw.com>, Dick Posner <rposner62@gmail.com>, James Dawson <dawson.james@aol.com>, James Geiser <jhgeiser@umich.edu>, Janet Carter <janet.carter@gmail.com>, Justin Schwartz <justinschwartzlaw@gmail.com>, Katherine Macfarlane <kmacfarlane@uidaho.edu>, Ken Abraham <kenabraham3138@gmail.com>, Michaell McCabe <mike@ipethicslaw.com>, Rebecca Stone <rebeccastone1000@gmail.com>, Sakina | | |

| NextpointID | EmailAuthor | EmailSentDateTime | Recipients | CC | BCC |
|---|---|---|---|---|---|
| 2028 | Richard Posner <rposner62@gmail.com> | 11/7/2017 23:49 | <Aaron.VanOort@faegrebd.com>, Aknur Shah <ashah@shahlegalrep.com>, Alan Frankel <alan.frankel@coherentecon.com>, Brandon Sample <brandon@brandonsample.com>, Brian Vukadinovich <bvukadinovich@hotmail.com>, Charles Blackman <cblackman@levyblackman.com>, Christopher Ogolla <cogolla@savannahlawschool.org>, Dan Johnson <Dan@progressivepublicaffairs.com>, David McCarthy <dmccarthy@schiffhardin.com>, Deborah Davis <d.davis@dicksondavislaw.com>, Dick Posner <rposner62@gmail.com>, James Dawson <dawson.james@aol.com>, James Geiser <jhgeiser@umich.edu>, Janet Carter <janet.carter@gmail.com>, Justin Schwartz <justinschwartzlaw@gmail.com>, Katherine Macfarlane <kmacfarlane@uidaho.edu>, Ken Abraham <kenabraham3138@gmail.com>, Michaell McCabe <mike@ipethicslaw.com>, Rebecca Stone <rebeccastone1000@gmail.com>, Sakina | | |
| 45042 | Richard Posner <rposner62@gmail.com> | 11/8/2017 3:48 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 41737 | Richard Posner <rposner62@gmail.com> | 11/8/2017 4:13 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |

| NextpointID | EmailAuthor | EmailSentDateTime | Recipients | CC | BCC |
|---|---|---|---|---|---|
| 40578 | Richard Posner <rposner62@gmail.com> | 11/8/2017 15:06 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 2239 | Richard Posner <rposner62@gmail.com> | 11/12/2017 22:45 | <Aaron.VanOort@faegrebd.com>, Aknur Shah <ashah@shahlegalrep.com>, Alan Frankel <alan.frankel@coherentecon.com>, Brandon Sample <brandon@brandonsample.com>, Brian Vukadinovich <bvukadinovich@hotmail.com>, Charles Blackman <cblackman@levyblackman.com>, Christopher Ogolla <cogolla@savannahlawschool.org>, Dan Johnson <Dan@progressivepublicaffairs.com>, David McCarthy <dmccarthy@schiffhardin.com>, Deborah Davis <d.davis@dicksondavislaw.com>, Dick Posner <rposner62@gmail.com>, James Dawson <dawson.james@aol.com>, James Geiser <jhgeiser@umich.edu>, Janet Carter <janet.carter@gmail.com>, Justin Schwartz <justinschwartzlaw@gmail.com>, Katherine Macfarlane <kmacfarlane@uidaho.edu>, Ken Abraham <kenabraham3138@gmail.com>, Michaell McCabe <mike@ipethicslaw.com>, Rebecca Stone <rebeccastone1000@gmail.com>, Sakina | | |
| 40403 | Richard Posner <rposner62@gmail.com> | 11/13/2017 2:57 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |

| NextpointID | EmailAuthor | EmailSentDateTime | Recipients | CC | BCC |
|---|---|---|---|---|---|
| 44054 | Richard Posner <rposner62@gmail.com> | 11/13/2017 2:57 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 41854 | Richard Posner <rposner62@gmail.com> | 11/13/2017 3:04 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 2464 | Richard Posner <rposner62@gmail.com> | 11/17/2017 4:24 | <Aaron.VanOort@faegrebd.com>, Aknur Shah <ashah@shahlegalrep.com>, Alan Frankel <alan.frankel@coherentecon.com>, Brandon Sample <brandon@brandonsample.com>, Brian Vukadinovich <bvukadinovich@hotmail.com>, Charles Blackman <cblackman@levyblackman.com>, Christopher Ogolla <cogolla@savannahlawschool.org>, Dan Johnson <Dan@progressivepublicaffairs.com>, David McCarthy <dmccarthy@schiffhardin.com>, Deborah Davis <d.davis@dicksondavislaw.com>, Dick Posner <rposner62@gmail.com>, "George T. Dowd III" <george@georgedowd.com>, James Dawson <dawson.james@aol.com>, James Geiser <jhgeiser@umich.edu> Janet Carter <janet.carter@gmail.com>, Justin Schwartz <justinschwartzlaw@gmail.com>, Katherine Macfarlane <kmacfarlane@uidaho.edu>, Ken Abraham <kenabraham3138@gmail.com>, Michaell McCabe <mike@ipethicslaw.com>, Rebecca Stone | | |

| NextpointID | EmailAuthor | EmailSentDateTime | Recipients | CC | BCC |
|---|---|---|---|---|---|
| 39437 | Richard Posner <rposner62@gmail.com> | 11/17/2017 23:52 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 40222 | Richard Posner <rposner62@gmail.com> | 11/18/2017 2:18 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 39769 | Richard Posner <rposner62@gmail.com> | 11/18/2017 3:23 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |

| NextpointID | EmailAuthor | EmailSentDateTime | Recipients | CC | BCC |
|---|---|---|---|---|---|
| 2539 | Richard Posner <rposner62@gmail.com> | 11/18/2017 3:58 | <Aaron.VanOort@faegrebd.com>, Aknur Shah <ashah@shahlegalrep.com>, Alan Frankel <alan.frankel@coherentecon.com>, Brandon Sample <brandon@brandonsample.com>, Brian Vukadinovich <bvukadinovich@hotmail.com>, Charles Blackman <cblackman@levyblackman.com>, Christopher Ogolla <cogolla@savannahlawschool.org>, Dan Johnson <Dan@progressivepublicaffairs.com>, David McCarthy <dmccarthy@schiffhardin.com>, Deborah Davis <d.davis@dicksondavislaw.com>, Dick Posner <rposner62@gmail.com>, "George T. Dowd III" <george@georgedowd.com>, James Dawson <dawson.james@aol.com>, James Geiser <jhgeiser@umich.edu>, Janet Carter <janet.carter@gmail.com>, Justin Schwartz <justinschwartzlaw@gmail.com>, Katherine Macfarlane <kmacfarlane@uidaho.edu>, Ken Abraham <kenabraham3138@gmail.com>, Michaell McCabe <mike@ipethicslaw.com>, Patrick Thesing <gadbois2015@gmail.com>, | | |
| 38624 | Richard Posner <rposner62@gmail.com> | 11/18/2017 4:12 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 47510 | Richard Posner <rposner62@gmail.com> | 11/18/2017 23:29 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |

| NextpointID | EmailAuthor | EmailSentDateTime | Recipients | CC | BCC |
|---|---|---|---|---|---|
| 44464 | Richard Posner <rposner62@gmail.com> | 11/19/2017 1:49 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 40440 | Richard Posner <rposner62@gmail.com> | 11/19/2017 1:50 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 43095 | Richard Posner <rposner62@gmail.com> | 11/19/2017 2:53 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 47513 | Richard Posner <rposner62@gmail.com> | 11/19/2017 2:53 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |

| NextpointID | EmailAuthor | EmailSentDateTime | Recipients | CC | BCC |
|---|---|---|---|---|---|
| 38621 | Richard Posner <rposner62@gmail.com> | 11/19/2017 3:40 | <Aaron.VanOort@faegrebd.com>, Aknur Shah <ashah@shahlegalrep.com>, Alan Frankel <alan.frankel@coherentecon.com>, Brandon Sample <brandon@brandonsample.com>, Brian Vukadinovich <bvukadinovich@hotmail.com>, Charles Blackman <cblackman@levyblackman.com>, Christopher Ogolla <cogolla@savannahlawschool.org>, Dan Johnson <Dan@progressivepublicaffairs.com>, David McCarthy <dmccarthy@schiffhardin.com>, Deborah Davis <d.davis@dicksondavislaw.com>, Dick Posner <rposner62@gmail.com>, "George T. Dowd III" <george@georgedowd.com>, James Dawson <dawson.james@aol.com>, James Geiser <jhgeiser@umich.edu>, Janet Carter <janet.carter@gmail.com>, Justin Schwartz <justinschwartzlaw@gmail.com>, Katherine Macfarlane <kmacfarlane@uidaho.edu>, Ken Abraham <kenabraham3138@gmail.com>, Michaell McCabe <mike@ipethicslaw.com>, Patrick Thesing <gadbois2015@gmail.com>, | | |

| NextpointID | EmailAuthor | EmailSentDateTime | Recipients | CC | BCC |
|---|---|---|---|---|---|
| 47516 | Richard Posner <rposner62@gmail.com> | 11/19/2017 3:40 | <Aaron.VanOort@faegrebd.com>, Aknur Shah <ashah@shahlegalrep.com>, Alan Frankel <alan.frankel@coherentecon.com>, Brandon Sample <brandon@brandonsample.com>, Brian Vukadinovich <bvukadinovich@hotmail.com>, Charles Blackman <cblackman@levyblackman.com>, Christopher Ogolla <cogolla@savannahlawschool.org>, Dan Johnson <Dan@progressivepublicaffairs.com>, David McCarthy <dmccarthy@schiffhardin.com>, Deborah Davis <d.davis@dicksondavislaw.com>, Dick Posner <rposner62@gmail.com>, "George T. Dowd III" <george@georgedowd.com>, James Dawson <dawson.james@aol.com>, James Geiser <jhgeiser@umich.edu>, Janet Carter <janet.carter@gmail.com>, Justin Schwartz <justinschwartzlaw@gmail.com>, Katherine Macfarlane <kmacfarlane@uidaho.edu>, Ken Abraham <kenabraham3138@gmail.com>, Michaell McCabe <mike@ipethicslaw.com>, Patrick Thesing <gadbois2015@gmail.com>, | | |
| 42053 | Richard Posner <rposner62@gmail.com> | 11/19/2017 4:52 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 39953 | Richard Posner <rposner62@gmail.com> | 11/19/2017 4:53 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |

| NextpointID | EmailAuthor | EmailSentDateTime | Recipients | CC | BCC |
|---|---|---|---|---|---|
| 44257 | Richard Posner <rposner62@gmail.com> | 11/19/2017 20:30 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 44597 | Richard Posner <rposner62@gmail.com> | 11/19/2017 20:40 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 38974 | Richard Posner <rposner62@gmail.com> | 11/20/2017 3:44 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |

| NextpointID | EmailAuthor | EmailSentDateTime | Recipients | CC | BCC |
|---|---|---|---|---|---|
| 47572 | Richard Posner <rposner62@gmail.com> | 11/22/2017 14:23 | <Aaron.VanOort@faegrebd.com>, Aknur Shah <ashah@shahlegalrep.com>, Alan Frankel <alan.frankel@coherentecon.com>, Brandon Sample <brandon@brandonsample.com>, Brian Vukadinovich <bvukadinovich@hotmail.com>, Charles Blackman <cblackman@levyblackman.com>, Christopher Ogolla <cogolla@savannahlawschool.org>, Dan Johnson <Dan@progressivepublicaffairs.com>, David McCarthy <dmccarthy@schiffhardin.com>, Deborah Davis <d.davis@dicksondavislaw.com>, Dick Posner <rposner62@gmail.com>, "George T. Dowd III" <george@georgedowd.com>, James Dawson <dawson.james@aol.com>, James Geiser <jhgeiser@umich.edu>, Janet Carter <janet.carter@gmail.com>, Justin Schwartz <justinschwartzlaw@gmail.com>, Katherine Macfarlane <kmacfarlane@uidaho.edu>, Ken Abraham <kenabraham3138@gmail.com>, Michaell McCabe <mike@ipethicslaw.com>, Patrick Thesing <gadbois2015@gmail.com>, | | |
| 47575 | Richard Posner <rposner62@gmail.com> | 11/22/2017 16:57 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 45133 | Richard Posner <rposner62@gmail.com> | 11/22/2017 17:12 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |

| NextpointID | EmailAuthor | EmailSentDateTime | Recipients | CC | BCC |
|---|---|---|---|---|---|
| 42203 | Richard Posner <rposner62@gmail.com> | 11/22/2017 17:18 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 39141 | Richard Posner <rposner62@gmail.com> | 11/23/2017 2:22 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 38520 | Richard Posner <rposner62@gmail.com> | 11/23/2017 4:24 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 43047 | Richard Posner <rposner62@gmail.com> | 11/23/2017 4:28 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 44282 | Richard Posner <rposner62@gmail.com> | 11/23/2017 5:04 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 41216 | Richard Posner <rposner62@gmail.com> | 11/23/2017 5:05 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 40981 | Richard Posner <rposner62@gmail.com> | 11/23/2017 5:06 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 41089 | Richard Posner <rposner62@gmail.com> | 11/23/2017 16:21 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 46981 | Richard Posner <rposner62@gmail.com> | 11/23/2017 19:57 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 47587 | Richard Posner <rposner62@gmail.com> | 11/23/2017 19:58 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 39121 | Richard Posner <rposner62@gmail.com> | 11/25/2017 3:17 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 46359 | Richard Posner <rposner62@gmail.com> | 11/25/2017 16:14 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 43560 | Richard Posner <rposner62@gmail.com> | 11/25/2017 16:15 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |

| NextpointID | EmailAuthor | EmailSentDateTime | Recipients | CC | BCC |
|---|---|---|---|---|---|
| 47619 | Richard Posner <rposner62@gmail.com> | 11/26/2017 17:33 | <Aaron.VanOort@faegrebd.com>, Aknur Shah <ashah@shahlegalrep.com>, Alan Frankel <alan.frankel@coherentecon.com>, Andrew Rosenfield <andrewrosenfield@gmail.com>, Brandon Sample <brandon@brandonsample.com>, Brian Vukadinovich <bvukadinovich@hotmail.com>, Charito Calvachi-Mateyko <charitocw@aol.com>, Charles Blackman <cblackman@levyblackman.com>, Christopher Ogolla <cogolla@savannahlawschool.org>, Dan Johnson <Dan@progressivepublicaffairs.com>, David McCarthy <dmccarthy@schiffhardin.com>, Deborah Davis <d.davis@dicksondavislaw.com>, Dick Posner <rposner62@gmail.com>, "George T. Dowd III" <george@georgedowd.com>, James Dawson <dawson.james@aol.com>, James Geiser <jhgeiser@umich.edu>, "James V. Cook" <cookjv@gmail.com>, Janet Carter <janet.carter@gmail.com>, Justin Schwartz <justinschwartzlaw@gmail.com>, Katherine Macfarlane <kmacfarlane@uidaho.edu>, Ken Abraham | | |

| NextpointID | EmailAuthor | EmailSentDateTime | Recipients | CC | BCC |
|---|---|---|---|---|---|
| 47620 | Richard Posner <rposner62@gmail.com> | 11/26/2017 17:53 | <Aaron.VanOort@faegrebd.com>, Aknur Shah <ashah@shahlegalrep.com>, Alan Frankel <alan.frankel@coherentecon.com>, Andrew Rosenfield <andrewrosenfield@gmail.com>, Brandon Sample <brandon@brandonsample.com>, Brian Vukadinovich <bvukadinovich@hotmail.com>, Charito Calvachi-Mateyko <charitocw@aol.com>, Charles Blackman <cblackman@levyblackman.com>, Christopher Ogolla <cogolla@savannahlawschool.org>, Dan Johnson <Dan@progressivepublicaffairs.com>, David McCarthy <dmccarthy@schiffhardin.com>, Deborah Davis <d.davis@dicksondavislaw.com>, Dick Posner <rposner62@gmail.com>, "George T. Dowd III" <george@georgedowd.com>, James Dawson <dawson.james@aol.com>, James Geiser <jhgeiser@umich.edu>, "James V. Cook" <cookjv@gmail.com>, Janet Carter <janet.carter@gmail.com>, Justin Schwartz <justinschwartzlaw@gmail.com>, Katherine Macfarlane <kmacfarlane@uidaho.edu>, Ken Abraham | Pamela McKinney <pameladmckinney @gmail.com> | Pamela McKinney <pameladmc kinney@gmail .com>, Pamela McKinney's profile photo |

| NextpointID | EmailAuthor | EmailSentDateTime | Recipients | CC | BCC |
|---|---|---|---|---|---|
| 47621 | Richard Posner <rposner62@gmail.com> | 11/26/2017 18:00 | <Aaron.VanOort@faegrebd.com>, Aknur Shah <ashah@shahlegalrep.com>, Alan Frankel <alan.frankel@coherentecon.com>, Andrew Rosenfield <andrewrosenfield@gmail.com>, Brandon Sample <brandon@brandonsample.com>, Brian Vukadinovich <bvukadinovich@hotmail.com>, Charito Calvachi-Mateyko <charitocw@aol.com>, Charles Blackman <cblackman@levyblackman.com>, Christopher Ogolla <cogolla@savannahlawschool.org>, Dan Johnson <Dan@progressivepublicaffairs.com>, David McCarthy <dmccarthy@schiffhardin.com>, Deborah Davis <d.davis@dicksondavislaw.com>, Dick Posner <rposner62@gmail.com>, "George T. Dowd III" <george@georgedowd.com>, James Dawson <dawson.james@aol.com>, James Geiser <jhgeiser@umich.edu>, "James V. Cook" <cookjv@gmail.com>, Janet Carter <janet.carter@gmail.com>, Justin Schwartz <justinschwartzlaw@gmail.com>, Katherine Macfarlane <kmacfarlane@uidaho.edu>, Ken Abraham | | |

| NextpointID | EmailAuthor | EmailSentDateTime | Recipients | CC | BCC |
|---|---|---|---|---|---|
| 2929 | Richard Posner <rposner62@gmail.com> | 11/26/2017 18:11 | <Aaron.VanOort@faegrebd.com>, Aknur Shah <ashah@shahlegalrep.com>, Alan Frankel <alan.frankel@coherentecon.com>, Andrew Rosenfield <andrewrosenfield@gmail.com>, Brandon Sample <brandon@brandonsample.com>, Brian Vukadinovich <bvukadinovich@hotmail.com>, Charito Calvachi-Mateyko <charitocw@aol.com>, Charles Blackman <cblackman@levyblackman.com>, Christopher Ogolla <cogolla@savannahlawschool.org>, Dan Johnson <Dan@progressivepublicaffairs.com>, David McCarthy <dmccarthy@schiffhardin.com>, Deborah Davis <d.davis@dicksondavislaw.com>, Dick Posner <rposner62@gmail.com>, "George T. Dowd III" <george@georgedowd.com>, James Dawson <dawson.james@aol.com>, James Geiser <jhgeiser@umich.edu>, "James V. Cook" <cookjv@gmail.com>, Janet Carter <janet.carter@gmail.com>, Justin Schwartz <justinschwartzlaw@gmail.com>, Katherine Macfarlane <kmacfarlane@uidaho.edu>, Ken Abraham | | |
| 43321 | Richard Posner <rposner62@gmail.com> | 11/28/2017 15:17 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 47644 | Richard Posner <rposner62@gmail.com> | 11/28/2017 15:22 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |

| NextpointID | EmailAuthor | EmailSentDateTime | Recipients | CC | BCC |
|---|---|---|---|---|---|
| 40911 | Richard Posner <rposner62@gmail.com> | 11/29/2017 2:07 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 43858 | Richard Posner <rposner62@gmail.com> | 11/29/2017 2:07 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 38662 | Richard Posner <rposner62@gmail.com> | 11/29/2017 4:48 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 43864 | Richard Posner <rposner62@gmail.com> | 11/29/2017 4:55 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 45882 | Richard Posner <rposner62@gmail.com> | 11/30/2017 3:51 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 38632 | Richard Posner <rposner62@gmail.com> | 11/30/2017 3:58 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |

| NextpointID | EmailAuthor | EmailSentDateTime | Recipients | CC | BCC |
|---|---|---|---|---|---|
| 47729 | Richard Posner <rposner62@gmail.com> | 12/1/2017 0:05 | <Aaron.VanOort@faegrebd.com>, Aknur Shah <ashah@shahlegalrep.com>, Alan Frankel <alan.frankel@coherentecon.com>, Andrew Rosenfield <andrewrosenfield@gmail.com>, Brandon Sample <brandon@brandonsample.com>, Brian Vukadinovich <bvukadinovich@hotmail.com>, Charito Calvachi-Mateyko <charitocw@aol.com>, Charles Blackman <cblackman@levyblackman.com>, Christopher Ogolla <cogolla@savannahlawschool.org>, Dan Johnson <Dan@progressivepublicaffairs.com>, David McCarthy <dmccarthy@schiffhardin.com>, Deborah Davis <d.davis@dicksondavislaw.com>, Dick Posner <rposner62@gmail.com>, Edward Blum <EBlum@aei.org>, "George T. Dowd III" <george@georgedowd.com>, James Dawson <dawson.james@aol.com>, James Geiser <jhgeiser@umich.edu>, "James V. Cook" <cookjv@gmail.com>, Janet Carter <janet.carter@gmail.com>, Justin Schwartz <justinschwartzlaw@gmail.com>, Katherine Macfarlane <kmacfarlane@uidaho.edu>, | | |

| NextpointID | EmailAuthor | EmailSentDateTime | Recipients | CC | BCC |
|---|---|---|---|---|---|
| 3195 | Richard Posner <rposner62@gmail.com> | 12/1/2017 2:39 | <Aaron.VanOort@faegrebd.com>, Aknur Shah <ashah@shahlegalrep.com>, Alan Frankel <alan.frankel@coherentecon.com>, Andrew Rosenfield <andrewrosenfield@gmail.com>, Brandon Sample <brandon@brandonsample.com>, Brian Vukadinovich <bvukadinovich@hotmail.com>, Charito Calvachi-Mateyko <charitocw@aol.com>, Charles Blackman <cblackman@levyblackman.com>, Christopher Ogolla <cogolla@savannahlawschool.org>, Dan Johnson <Dan@progressivepublicaffairs.com>, David McCarthy <dmccarthy@schiffhardin.com>, Deborah Davis <d.davis@dicksondavislaw.com>, Dick Posner <rposner62@gmail.com>, Edward Blum <EBlum@aei.org>, "George T. Dowd III" <george@georgedowd.com>, James Dawson <dawson.james@aol.com>, James Geiser <jhgeiser@umich.edu>, "James V. Cook" <cookjv@gmail.com>, Janet Carter <janet.carter@gmail.com>, Justin Schwartz <justinschwartzlaw@gmail.com>, Katherine Macfarlane <kmacfarlane@uidaho.edu>, | | |
| 43225 | Richard Posner <rposner62@gmail.com> | 12/1/2017 2:47 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 41612 | Richard Posner <rposner62@gmail.com> | 12/1/2017 3:43 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |

| NextpointID | EmailAuthor | EmailSentDateTime | Recipients | CC | BCC |
|---|---|---|---|---|---|
| 43187 | Richard Posner <rposner62@gmail.com> | 12/1/2017 17:41 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 45301 | Richard Posner <rposner62@gmail.com> | 12/1/2017 21:42 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 44081 | Richard Posner <rposner62@gmail.com> | 12/1/2017 21:47 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 46494 | Richard Posner <rposner62@gmail.com> | 12/1/2017 22:23 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 43333 | Richard Posner <rposner62@gmail.com> | 12/1/2017 22:24 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 42825 | Richard Posner <rposner62@gmail.com> | 12/2/2017 2:40 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |

| NextpointID | EmailAuthor | EmailSentDateTime | Recipients | CC | BCC |
|---|---|---|---|---|---|
| 47747 | Richard Posner <rposner62@gmail.com> | 12/2/2017 3:29 | <Aaron.VanOort@faegrebd.com>, Aknur Shah <ashah@shahlegalrep.com>, Alan Frankel <alan.frankel@coherentecon.com>, Andrew Rosenfield <andrewrosenfield@gmail.com>, Brandon Sample <brandon@brandonsample.com>, Brian Vukadinovich <bvukadinovich@hotmail.com>, Charito Calvachi-Mateyko <charitocw@aol.com>, Charles Blackman <cblackman@levyblackman.com>, Christopher Ogolla <cogolla@savannahlawschool.org>, Dan Johnson <Dan@progressivepublicaffairs.com>, David McCarthy <dmccarthy@schiffhardin.com>, Deborah Davis <d.davis@dicksondavislaw.com>, Dick Posner <rposner62@gmail.com>, Edward Blum <EBlum@aei.org>, "George T. Dowd III" <george@georgedowd.com>, James Dawson <dawson.james@aol.com>, James Geiser <jhgeiser@umich.edu>, "James V. Cook" <cookjv@gmail.com>, Janet Carter <janet.carter@gmail.com>, Justin Schwartz <justinschwartzlaw@gmail.com>, Katherine Macfarlane <kmacfarlane@uidaho.edu>, | | |

| NextpointID | EmailAuthor | EmailSentDateTime | Recipients | CC | BCC |
|---|---|---|---|---|---|
| 47962 | Richard Posner <rposner62@gmail.com> | 12/7/2017 2:05 | <Aaron.VanOort@faegrebd.com>, Aknur Shah <ashah@shahlegalrep.com>, Alan Frankel <alan.frankel@coherentecon.com>, Andrew Rosenfield <andrewrosenfield@gmail.com>, Brandon Sample <brandon@brandonsample.com>, Brian Vukadinovich <bvukadinovich@hotmail.com>, Charito Calvachi-Mateyko <charitocw@aol.com>, Charles Blackman <cblackman@levyblackman.com>, Christopher Ogolla <cogolla@savannahlawschool.org>, Dan Johnson <Dan@progressivepublicaffairs.com>, David McCarthy <dmccarthy@schiffhardin.com>, Deborah Davis <d.davis@dicksondavislaw.com>, Dick Posner <rposner62@gmail.com>, Edward Blum <EBlum@aei.org>, "George T. Dowd III" <george@georgedowd.com>, James Dawson <dawson.james@aol.com>, James Geiser <jhgeiser@umich.edu>, "James V. Cook" <cookjv@gmail.com>, Janet Carter <janet.carter@gmail.com>, "Jonathan R. Zell" <JonathanZell@caa.columbia.edu>, Justin Schwartz | | |

| NextpointID | EmailAuthor | EmailSentDateTime | Recipients | CC | BCC |
|---|---|---|---|---|---|
| 3917 | Richard Posner <rposner62@gmail.com> | 12/7/2017 2:21 | <Aaron.VanOort@faegrebd.com>, Aknur Shah <ashah@shahlegalrep.com>, Alan Frankel <alan.frankel@coherentecon.com>, Alan Popkin <Alan.Popkin@huschblackwell.com>, Andrew Rosenfield <andrewrosenfield@gmail.com>, Brandon Sample <brandon@brandonsample.com>, Brian Vukadinovich <bvukadinovich@hotmail.com>, Charito Calvachi-Mateyko <charitocw@aol.com>, Charles Blackman <cblackman@levyblackman.com>, Christopher Ogolla <cogolla@savannahlawschool.org>, Dan Johnson <Dan@progressivepublicaffairs.com>, David McCarthy <dmccarthy@schiffhardin.com>, Deborah Davis <d.davis@dicksondavislaw.com>, Dick Posner <rposner62@gmail.com>, Edward Blum <EBlum@aei.org>, "George T. Dowd III" <george@georgedowd.com>, James Dawson <dawson.james@aol.com>, James Geiser <jhgeiser@umich.edu>, "James V. Cook" <cookjv@gmail.com>, Janet Carter <janet.carter@gmail.com>, "Jonathan R. | | |

| NextpointID | EmailAuthor | EmailSentDateTime | Recipients | CC | BCC |
|---|---|---|---|---|---|
| 47992 | Richard Posner <rposner62@gmail.com> | 12/9/2017 6:02 | <Aaron.VanOort@faegrebd.com>, Aknur Shah <ashah@shahlegalrep.com>, Alan Frankel <alan.frankel@coherentecon.com>, Alan Popkin <Alan.Popkin@huschblackwell.com>, Andrew Rosenfield <andrewrosenfield@gmail.com>, Brandon Sample <brandon@brandonsample.com>, Brian Vukadinovich <bvukadinovich@hotmail.com>, Charito Calvachi-Mateyko <charitocw@aol.com>, Charles Blackman <cblackman@levyblackman.com>, Christopher Ogolla <cogolla@savannahlawschool.org>, Dan Johnson <Dan@progressivepublicaffairs.com>, David McCarthy <dmccarthy@schiffhardin.com>, Deborah Davis <d.davis@dicksondavislaw.com>, Dick Posner <rposner62@gmail.com>, Edward Blum <EBlum@aei.org>, "George T. Dowd III" <george@georgedowd.com>, James Dawson <dawson.james@aol.com>, James Geiser <jhgeiser@umich.edu>, "James V. Cook" <cookjv@gmail.com>, Janet Carter <janet.carter@gmail.com>, "Jonathan R. | | |

| NextpointID | EmailAuthor | EmailSentDateTime | Recipients | CC | BCC |
|---|---|---|---|---|---|
| 4074 | Richard Posner <rposner62@gmail.com> | 12/9/2017 15:29 | <Aaron.VanOort@faegrebd.com>, Aknur Shah <ashah@shahlegalrep.com>, Alan Frankel <alan.frankel@coherentecon.com>, Alan Popkin <Alan.Popkin@huschblackwell.com>, Andrew Rosenfield <andrewrosenfield@gmail.com>, Brandon Sample <brandon@brandonsample.com>, Brian Vukadinovich <bvukadinovich@hotmail.com>, Charito Calvachi-Mateyko <charitocw@aol.com>, Charles Blackman <cblackman@levyblackman.com>, Christopher Ogolla <cogolla@savannahlawschool.org>, Dan Johnson <Dan@progressivepublicaffairs.com>, David McCarthy <dmccarthy@schiffhardin.com>, Deborah Davis <d.davis@dicksondavislaw.com>, Dick Posner <rposner62@gmail.com>, Edward Blum <EBlum@aei.org>, "George T. Dowd III" <george@georgedowd.com>, James Dawson <dawson.james@aol.com>, James Geiser <jhgeiser@umich.edu>, "James V. Cook" <cookjv@gmail.com>, Janet Carter <janet.carter@gmail.com>, "Jonathan R. | | |

| NextpointID | EmailAuthor | EmailSentDateTime | Recipients | CC | BCC |
|---|---|---|---|---|---|
| 48002 | Richard Posner <rposner62@gmail.com> | 12/10/2017 0:42 | <Aaron.VanOort@faegrebd.com>, Aknur Shah <ashah@shahlegalrep.com>, Alan Frankel <alan.frankel@coherentecon.com>, Alan Popkin <Alan.Popkin@huschblackwell.com>, Andrew Rosenfield <andrewrosenfield@gmail.com>, Brandon Sample <brandon@brandonsample.com>, Brian Vukadinovich <bvukadinovich@hotmail.com>, Charito Calvachi-Mateyko <charitocw@aol.com>, Charles Blackman <cblackman@levyblackman.com>, Charles Silvestri Higgins <www.bpjlaw.com/attorneys/higgins-charles-silvestri/>, Christopher Ogolla <cogolla@savannahlawschool.org>, Dan Johnson <Dan@progressivepublicaffairs.com>, David McCarthy <dmccarthy@schiffhardin.com>, Deborah Davis <d.davis@dicksondavislaw.com>, Dick Posner <rposner62@gmail.com>, Edward Blum <EBlum@aei.org>, "George T. Dowd III" <george@georgedowd.com>, James Dawson <dawson.james@aol.com>, James Geiser <jhgeiser@umich.edu>, "James V. Cook" | | |

| NextpointID | EmailAuthor | EmailSentDateTime | Recipients | CC | BCC |
|---|---|---|---|---|---|
| 48004 | Richard Posner <rposner62@gmail.com> | 12/10/2017 0:54 | <Aaron.VanOort@faegrebd.com>, Aknur Shah <ashah@shahlegalrep.com>, Alan Frankel <alan.frankel@coherentecon.com>, Alan Popkin <Alan.Popkin@huschblackwell.com>, Andrew Rosenfield <andrewrosenfield@gmail.com>, Brandon Sample <brandon@brandonsample.com>, Brian Vukadinovich <bvukadinovich@hotmail.com>, Charito Calvachi-Mateyko <charitocw@aol.com>, Charles Blackman <cblackman@levyblackman.com>, Charles Silvestri Higgins <www.bpjlaw.com/attorneys/higgins-charles-silvestri/>, Christopher Ogolla <cogolla@savannahlawschool.org>, Dan Johnson <Dan@progressivepublicaffairs.com>, David McCarthy <dmccarthy@schiffhardin.com>, Deborah Davis <d.davis@dicksondavislaw.com>, Dick Posner <rposner62@gmail.com>, Edward Blum <EBlum@aei.org>, "George T. Dowd III" <george@georgedowd.com>, James Dawson <dawson.james@aol.com>, James Geiser <jhgeiser@umich.edu>, "James V. Cook" | | |
| 38325 | Richard Posner <rposner62@gmail.com> | 12/10/2017 4:26 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 43065 | Richard Posner <rposner62@gmail.com> | 12/10/2017 4:27 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |

| NextpointID | EmailAuthor | EmailSentDateTime | Recipients | CC | BCC |
|---|---|---|---|---|---|
| 46162 | Richard Posner <rposner62@gmail.com> | 12/10/2017 14:40 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 42316 | Richard Posner <rposner62@gmail.com> | 12/10/2017 14:40 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 43155 | Richard Posner <rposner62@gmail.com> | 12/10/2017 14:41 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |

| NextpointID | EmailAuthor | EmailSentDateTime | Recipients | CC | BCC |
|---|---|---|---|---|---|
| 4194 | Richard Posner <rposner62@gmail.com> | 12/11/2017 2:19 | <Aaron.VanOort@faegrebd.com>, Aknur Shah <ashah@shahlegalrep.com>, Alan Frankel <alan.frankel@coherentecon.com>, Alan Popkin <Alan.Popkin@huschblackwell.com>, Andrew Rosenfield <andrewrosenfield@gmail.com>, Brandon Sample <brandon@brandonsample.com>, Brian Vukadinovich <bvukadinovich@hotmail.com>, Charito Calvachi-Mateyko <charitocw@aol.com>, Charles Blackman <cblackman@levyblackman.com>, Christopher Ogolla <cogolla@savannahlawschool.org>, Dan Johnson <Dan@progressivepublicaffairs.com>, David McCarthy <dmccarthy@schiffhardin.com>, Deborah Davis <d.davis@dicksondavislaw.com>, Dick Posner <rposner62@gmail.com>, Edward Blum <EBlum@aei.org>, "George T. Dowd III" <george@georgedowd.com>, James Dawson <dawson.james@aol.com>, James Geiser <jhgeiser@umich.edu>, "James V. Cook" <cookjv@gmail.com>, Janet Carter <janet.carter@gmail.com>, "Jonathan R. | | |

| NextpointID | EmailAuthor | EmailSentDateTime | Recipients | CC | BCC |
|---|---|---|---|---|---|
| 4234 | Richard Posner <rposner62@gmail.com> | 12/11/2017 17:14 | <Aaron.VanOort@faegrebd.com>, Aknur Shah <ashah@shahlegalrep.com>, Alan Frankel <alan.frankel@coherentecon.com>, Alan Popkin <Alan.Popkin@huschblackwell.com>, Andrew Rosenfield <andrewrosenfield@gmail.com>, Brandon Sample <brandon@brandonsample.com>, Brian Vukadinovich <bvukadinovich@hotmail.com>, Charito Calvachi-Mateyko <charitocw@aol.com>, Charles Blackman <cblackman@levyblackman.com>, Christopher Ogolla <cogolla@savannahlawschool.org>, Dan Johnson <Dan@progressivepublicaffairs.com>, David McCarthy <dmccarthy@schiffhardin.com>, Deborah Davis <d.davis@dicksondavislaw.com>, Dick Posner <rposner62@gmail.com>, Edward Blum <EBlum@aei.org>, "George T. Dowd III" <george@georgedowd.com>, James Dawson <dawson.james@aol.com>, James Geiser <jhgeiser@umich.edu>, "James V. Cook" <cookjv@gmail.com>, Janet Carter <janet.carter@gmail.com>, "Jonathan R. | | |

| NextpointID | EmailAuthor | EmailSentDateTime | Recipients | CC | BCC |
|---|---|---|---|---|---|
| 48029 | Richard Posner <rposner62@gmail.com> | 12/11/2017 21:46 | <Aaron.VanOort@faegrebd.com>, Aknur Shah <ashah@shahlegalrep.com>, Alan Frankel <alan.frankel@coherentecon.com>, Alan Popkin <Alan.Popkin@huschblackwell.com>, Andrew Rosenfield <andrewrosenfield@gmail.com>, Brandon Sample <brandon@brandonsample.com>, Brian Vukadinovich <bvukadinovich@hotmail.com>, Charito Calvachi-Mateyko <charitocw@aol.com>, Charles Blackman <cblackman@levyblackman.com>, Christopher Ogolla <cogolla@savannahlawschool.org>, Dan Johnson <Dan@progressivepublicaffairs.com>, David McCarthy <dmccarthy@schiffhardin.com>, Deborah Davis <d.davis@dicksondavislaw.com>, Dick Posner <rposner62@gmail.com>, Edward Blum <EBlum@aei.org>, "George T. Dowd III" <george@georgedowd.com>, James Dawson <dawson.james@aol.com>, James Geiser <jhgeiser@umich.edu>, "James V. Cook" <cookjv@gmail.com>, Janet Carter <janet.carter@gmail.com>, "Jonathan R. | | |

| NextpointID | EmailAuthor | EmailSentDateTime | Recipients | CC | BCC |
|---|---|---|---|---|---|
| 48028 | Richard Posner <rposner62@gmail.com> | 12/11/2017 21:47 | <Aaron.VanOort@faegrebd.com>, Aknur Shah <ashah@shahlegalrep.com>, Alan Frankel <alan.frankel@coherentecon.com>, Alan Popkin <Alan.Popkin@huschblackwell.com>, Andrew Rosenfield <andrewrosenfield@gmail.com>, Brandon Sample <brandon@brandonsample.com>, Brian Vukadinovich <bvukadinovich@hotmail.com>, Charito Calvachi-Mateyko <charitocw@aol.com>, Charles Blackman <cblackman@levyblackman.com>, Charles Silvestri Higgins <chiggins@bpjlaw.com>, Christopher Ogolla <cogolla@savannahlawschool.org>, Dan Johnson <Dan@progressivepublicaffairs.com>, David McCarthy <dmccarthy@schiffhardin.com>, Deborah Davis <d.davis@dicksondavislaw.com>, Dick Posner <rposner62@gmail.com>, Edward Blum <EBlum@aei.org>, "George T. Dowd III" <george@georgedowd.com>, James Dawson <dawson.james@aol.com>, James Geiser <jhgeiser@umich.edu>, "James V. Cook" <cookjv@gmail.com>, Janet Carter | | |

| NextpointID | EmailAuthor | EmailSentDateTime | Recipients | CC | BCC |
|---|---|---|---|---|---|
| 48030 | Richard Posner <rposner62@gmail.com> | 12/11/2017 21:48 | <Aaron.VanOort@faegrebd.com>, Aknur Shah <ashah@shahlegalrep.com>, Alan Frankel <alan.frankel@coherentecon.com>, Alan Popkin <Alan.Popkin@huschblackwell.com>, Andrew Rosenfield <andrewrosenfield@gmail.com>, Brandon Sample <brandon@brandonsample.com>, Brian Vukadinovich <bvukadinovich@hotmail.com>, Charito Calvachi-Mateyko <charitocw@aol.com>, Charles Blackman <cblackman@levyblackman.com>, Charles Silvestri Higgins <chiggins@bpjlaw.com>, Christopher Ogolla <cogolla@savannahlawschool.org>, Dan Johnson <Dan@progressivepublicaffairs.com>, David McCarthy <dmccarthy@schiffhardin.com>, Deborah Davis <d.davis@dicksondavislaw.com>, Dick Posner <rposner62@gmail.com>, Edward Blum <EBlum@aei.org>, "George T. Dowd III" <george@georgedowd.com>, James Dawson <dawson.james@aol.com>, James Geiser <jhgeiser@umich.edu>, "James V. Cook" <cookjv@gmail.com>, Janet Carter | | |

| NextpointID | EmailAuthor | EmailSentDateTime | Recipients | CC | BCC |
|---|---|---|---|---|---|
| 48031 | Richard Posner <rposner62@gmail.com> | 12/11/2017 21:49 | <Aaron.VanOort@faegrebd.com>, Aknur Shah <ashah@shahlegalrep.com>, Alan Frankel <alan.frankel@coherentecon.com>, Alan Popkin <Alan.Popkin@huschblackwell.com>, Andrew Rosenfield <andrewrosenfield@gmail.com>, Brandon Sample <brandon@brandonsample.com>, Brian Vukadinovich <bvukadinovich@hotmail.com>, Charito Calvachi-Mateyko <charitocw@aol.com>, Charles Blackman <cblackman@levyblackman.com>, Charles Silvestri Higgins <chiggins@bpjlaw.com>, Christopher Ogolla <cogolla@savannahlawschool.org>, Dan Johnson <Dan@progressivepublicaffairs.com>, David McCarthy <dmccarthy@schiffhardin.com>, Deborah Davis <d.davis@dicksondavislaw.com>, Dick Posner <rposner62@gmail.com>, Edward Blum <EBlum@aei.org>, "George T. Dowd III" <george@georgedowd.com>, James Dawson <dawson.james@aol.com>, James Geiser <jhgeiser@umich.edu>, "James V. Cook" <cookjv@gmail.com>, Janet Carter | | |

| NextpointID | EmailAuthor | EmailSentDateTime | Recipients | CC | BCC |
|---|---|---|---|---|---|
| 4351 | Richard Posner <rposner62@gmail.com> | 12/12/2017 15:13 | <Aaron.VanOort@faegrebd.com>, Aknur Shah <ashah@shahlegalrep.com>, Alan Frankel <alan.frankel@coherentecon.com>, Alan Popkin <Alan.Popkin@huschblackwell.com>, Andrew Rosenfield <andrewrosenfield@gmail.com>, Brandon Sample <brandon@brandonsample.com>, Brian Vukadinovich <bvukadinovich@hotmail.com>, Charito Calvachi-Mateyko <charitocw@aol.com>, Charles Blackman <cblackman@levyblackman.com>, Charles Silvestri Higgins <chiggins@bpjlaw.com>, Christopher Ogolla <cogolla@savannahlawschool.org>, Dan Johnson <Dan@progressivepublicaffairs.com>, David McCarthy <dmccarthy@schiffhardin.com>, Deborah Davis <d.davis@dicksondavislaw.com>, Dick Posner <rposner62@gmail.com>, Edward Blum <EBlum@aei.org>, "George T. Dowd III" <george@georgedowd.com>, James Dawson <dawson.james@aol.com>, James Geiser <jhgeiser@umich.edu>, "James V. Cook" <cookjv@gmail.com>, Janet Carter | | |
| 42598 | Richard Posner <rposner62@gmail.com> | 12/14/2017 5:08 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 44457 | Richard Posner <rposner62@gmail.com> | 12/14/2017 15:11 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |

| NextpointID | EmailAuthor | EmailSentDateTime | Recipients | CC | BCC |
|---|---|---|---|---|---|
| 39539 | Richard Posner <rposner62@gmail.com> | 12/14/2017 18:04 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 45837 | Richard Posner <rposner62@gmail.com> | 12/14/2017 20:05 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 45464 | Richard Posner <rposner62@gmail.com> | 12/14/2017 20:37 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 40528 | Richard Posner <rposner62@gmail.com> | 12/14/2017 21:04 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |

| NextpointID | EmailAuthor | EmailSentDateTime | Recipients | CC | BCC |
|---|---|---|---|---|---|
| 4546 | Richard Posner <rposner62@gmail.com> | 12/14/2017 21:06 | <Aaron.VanOort@faegrebd.com>, Aknur Shah <ashah@shahlegalrep.com>, Alan Frankel <alan.frankel@coherentecon.com>, Alan Popkin <Alan.Popkin@huschblackwell.com>, Andrew Rosenfield <andrewrosenfield@gmail.com>, Brandon Sample <brandon@brandonsample.com>, Brian Vukadinovich <bvukadinovich@hotmail.com>, Charito Calvachi-Mateyko <charitocw@aol.com>, Charles Blackman <cblackman@levyblackman.com>, Charles Silvestri Higgins <chiggins@bpjlaw.com>, Christopher Ogolla <cogolla@savannahlawschool.org>, Dan Johnson <Dan@progressivepublicaffairs.com>, David McCarthy <dmccarthy@schiffhardin.com>, Deborah Davis <d.davis@dicksondavislaw.com>, Dick Posner <rposner62@gmail.com>, Edward Blum <EBlum@aei.org>, "George T. Dowd III" <george@georgedowd.com>, James Dawson <dawson.james@aol.com>, James Geiser <jhgeiser@umich.edu>, "James V. Cook" <cookjv@gmail.com>, Janet Carter | | |
| 44711 | Richard Posner <rposner62@gmail.com> | 12/14/2017 23:29 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 45974 | Richard Posner <rposner62@gmail.com> | 12/14/2017 23:52 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |

| NextpointID | EmailAuthor | EmailSentDateTime | Recipients | CC | BCC |
|---|---|---|---|---|---|
| 43533 | Richard Posner <rposner62@gmail.com> | 12/15/2017 2:21 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 40069 | Richard Posner <rposner62@gmail.com> | 12/15/2017 3:29 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 44969 | Richard Posner <rposner62@gmail.com> | 12/15/2017 22:38 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 48074 | Richard Posner <rposner62@gmail.com> | 12/15/2017 22:38 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |

| NextpointID | EmailAuthor | EmailSentDateTime | Recipients | CC | BCC |
|---|---|---|---|---|---|
| 48075 | Richard Posner <rposner62@gmail.com> | 12/16/2017 2:53 | <Aaron.VanOort@faegrebd.com>, Aknur Shah <ashah@shahlegalrep.com>, Alan Frankel <alan.frankel@coherentecon.com>, Alan Popkin <Alan.Popkin@huschblackwell.com>, Andrew Rosenfield <andrewrosenfield@gmail.com>, Brandon Sample <brandon@brandonsample.com>, Brian Vukadinovich <bvukadinovich@hotmail.com>, Charito Calvachi-Mateyko <charitocw@aol.com>, Charles Blackman <cblackman@levyblackman.com>, Charles Silvestri Higgins <chiggins@bpjlaw.com>, Christopher Ogolla <cogolla@savannahlawschool.org>, Dan Johnson <Dan@progressivepublicaffairs.com>, David McCarthy <dmccarthy@schiffhardin.com>, Deborah Davis <d.davis@dicksondavislaw.com>, Dick Posner <rposner62@gmail.com>, Edward Blum <EBlum@aei.org>, "George T. Dowd III" <george@georgedowd.com>, James Dawson <dawson.james@aol.com>, James Geiser <jhgeiser@umich.edu>, "James V. Cook" <cookjv@gmail.com>, Janet Carter | | |
| 43254 | Richard Posner <rposner62@gmail.com> | 12/16/2017 15:55 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 40857 | Richard Posner <rposner62@gmail.com> | 12/16/2017 22:04 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |

| NextpointID | EmailAuthor | EmailSentDateTime | Recipients | CC | BCC |
|---|---|---|---|---|---|
| 44619 | Richard Posner <rposner62@gmail.com> | 12/16/2017 22:42 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 40740 | Richard Posner <rposner62@gmail.com> | 12/16/2017 23:24 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 39248 | Richard Posner <rposner62@gmail.com> | 12/17/2017 4:43 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 40616 | Richard Posner <rposner62@gmail.com> | 12/17/2017 15:41 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 44305 | Richard Posner <rposner62@gmail.com> | 12/17/2017 20:02 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 39972 | Richard Posner <rposner62@gmail.com> | 12/17/2017 20:06 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 46273 | Richard Posner <rposner62@gmail.com> | 12/17/2017 20:11 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 40847 | Richard Posner <rposner62@gmail.com> | 12/18/2017 3:08 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |

| NextpointID | EmailAuthor | EmailSentDateTime | Recipients | CC | BCC |
|---|---|---|---|---|---|
| 4892 | Richard Posner <rposner62@gmail.com> | 12/20/2017 4:13 | <Aaron.VanOort@faegrebd.com>, Aknur Shah <ashah@shahlegalrep.com>, Alan Frankel <alan.frankel@coherentecon.com>, Alan Popkin <Alan.Popkin@huschblackwell.com>, Andrew Rosenfield <andrewrosenfield@gmail.com>, Brandon Sample <brandon@brandonsample.com>, Brian Vukadinovich <bvukadinovich@hotmail.com>, Charito Calvachi-Mateyko <charitocw@aol.com>, Charles Blackman <cblackman@levyblackman.com>, Charles Silvestri Higgins <chiggins@bpjlaw.com>, Christopher Ogolla <cogolla@savannahlawschool.org>, Dan Johnson <Dan@progressivepublicaffairs.com>, "Daniel M. Klermandklerman@law.usc.edu" <dklerman@law.usc.edu>, David McCarthy <dmccarthy@schiffhardin.com>, Deborah Davis <d.davis@dicksondavislaw.com>, Dick Posner <rposner62@gmail.com>, Edward Blum <EBlum@aei.org>, George Rumsey <gwrumsey@att.net>, "George T. Dowd III" <george@georgedowd.com>, Gregory Sidak | | |
| 44254 | Richard Posner <rposner62@gmail.com> | 12/20/2017 14:37 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 45903 | Richard Posner <rposner62@gmail.com> | 12/20/2017 15:38 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |

| NextpointID | EmailAuthor | EmailSentDateTime | Recipients | CC | BCC |
|---|---|---|---|---|---|
| 44261 | Richard Posner <rposner62@gmail.com> | 12/20/2017 17:04 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 41701 | Richard Posner <rposner62@gmail.com> | 12/20/2017 17:57 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 41167 | Richard Posner <rposner62@gmail.com> | 12/20/2017 22:45 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 43569 | Richard Posner <rposner62@gmail.com> | 12/21/2017 0:00 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 42131 | Richard Posner <rposner62@gmail.com> | 12/21/2017 1:32 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 43828 | Richard Posner <rposner62@gmail.com> | 12/21/2017 2:48 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 46697 | Richard Posner <rposner62@gmail.com> | 12/21/2017 3:40 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 46853 | Richard Posner <rposner62@gmail.com> | 12/21/2017 4:15 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 46454 | Richard Posner <rposner62@gmail.com> | 12/22/2017 3:06 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |

| NextpointID | EmailAuthor | EmailSentDateTime | Recipients | CC | BCC |
|---|---|---|---|---|---|
| 5232 | Richard Posner <rposner62@gmail.com> | 12/23/2017 14:38 | <Aaron.VanOort@faegrebd.com>, Abbe Gluck <abbe.gluck@yale.edu>, Aknur Shah <ashah@shahlegalrep.com>, Alan Frankel <alan.frankel@coherentecon.com>, Alan Popkin <Alan.Popkin@huschblackwell.com>, Alison Siegler <alisonsiegler@uchicago.edu>, Andrew Rosenfield <andrewrosenfield@gmail.com>, Brandon Sample <brandon@brandonsample.com>, Brian Vukadinovich <bvukadinovich@hotmail.com>, Bryan Birnie <bryan.birnie@gmail.com>, Charito Calvachi-Mateyko <charitocw@aol.com>, Charles Blackman <cblackman@levyblackman.com>, Charles Silvestri Higgins <chiggins@bpjlaw.com>, Christopher Ogolla <cogolla@savannahlawschool.org>, Dan Johnson <Dan@progressivepublicaffairs.com>, "Daniel M. Klermandklerman@law.usc.edu" <dklerman@law.usc.edu>, David Lat <davidbenjaminlat@gmail.com>, David McCarthy <dmccarthy@schiffhardin.com>, Deborah Davis <d.davis@dicksondavislaw.com>, Dennis | | |

| NextpointID | EmailAuthor | EmailSentDateTime | Recipients | CC | BCC |
|---|---|---|---|---|---|
| 7706 | Richard Posner <rposner62@gmail.com> | 12/23/2017 14:38 | <Aaron.VanOort@faegrebd.com>, Abbe Gluck <abbe.gluck@yale.edu>, Aknur Shah <ashah@shahlegalrep.com>, Alan Frankel <alan.frankel@coherentecon.com>, Alan Popkin <Alan.Popkin@huschblackwell.com>, Alison Siegler <alisonsiegler@uchicago.edu>, Andrew Rosenfield <andrewrosenfield@gmail.com>, Brandon Sample <brandon@brandonsample.com>, Brian Vukadinovich <bvukadinovich@hotmail.com>, Bryan Birnie <bryan.birnie@gmail.com>, Charito Calvachi-Mateyko <charitocw@aol.com>, Charles Blackman <cblackman@levyblackman.com>, Charles Silvestri Higgins <chiggins@bpjlaw.com>, Christopher Ogolla <cogolla@savannahlawschool.org>, Dan Johnson <Dan@progressivepublicaffairs.com>, "Daniel M. Klermandklerman@law.usc.edu" <dklerman@law.usc.edu>, David Lat <davidbenjaminlat@gmail.com>, David McCarthy <dmccarthy@schiffhardin.com>, Deborah Davis <d.davis@dicksondavislaw.com>, Dennis | | |
| 46278 | Richard Posner <rposner62@gmail.com> | 12/26/2017 20:31 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 39104 | Richard Posner <rposner62@gmail.com> | 12/26/2017 22:15 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |

| NextpointID | EmailAuthor | EmailSentDateTime | Recipients | CC | BCC |
|---|---|---|---|---|---|
| 41777 | Richard Posner <rposner62@gmail.com> | 1/1/2018 3:54 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 40163 | Richard Posner <rposner62@gmail.com> | 1/1/2018 15:31 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 43350 | Richard Posner <rposner62@gmail.com> | 1/1/2018 16:12 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 42904 | Richard Posner <rposner62@gmail.com> | 1/1/2018 22:21 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 42384 | Richard Posner <rposner62@gmail.com> | 1/1/2018 22:30 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 39249 | Richard Posner <rposner62@gmail.com> | 1/2/2018 3:46 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 42405 | Richard Posner <rposner62@gmail.com> | 1/2/2018 3:51 | John MacArthur <john_m51@hotmail.com>, Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 41042 | Richard Posner <rposner62@gmail.com> | 1/4/2018 4:47 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 39927 | Richard Posner <rposner62@gmail.com> | 1/4/2018 5:04 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 40487 | Richard Posner <rposner62@gmail.com> | 1/4/2018 5:05 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 38794 | Richard Posner <rposner62@gmail.com> | 1/5/2018 4:15 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 40800 | Richard Posner <rposner62@gmail.com> | 1/5/2018 23:29 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 43885 | Richard Posner <rposner62@gmail.com> | 1/5/2018 23:38 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 41122 | Richard Posner <rposner62@gmail.com> | 1/5/2018 23:59 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 39069 | Richard Posner <rposner62@gmail.com> | 1/6/2018 1:33 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |

| NextpointID | EmailAuthor | EmailSentDateTime | Recipients | CC | BCC |
|---|---|---|---|---|---|
| 38636 | Richard Posner <rposner62@gmail.com> | 1/6/2018 4:02 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 41726 | Richard Posner <rposner62@gmail.com> | 1/6/2018 4:13 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 38285 | Richard Posner <rposner62@gmail.com> | 1/6/2018 4:15 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 46634 | Richard Posner <rposner62@gmail.com> | 1/11/2018 2:09 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 43496 | Richard Posner <rposner62@gmail.com> | 1/11/2018 2:27 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 41282 | Richard Posner <rposner62@gmail.com> | 1/11/2018 2:32 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 38455 | Richard Posner <rposner62@gmail.com> | 1/11/2018 4:10 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 42865 | Richard Posner <rposner62@gmail.com> | 1/11/2018 16:33 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 42282 | Richard Posner <rposner62@gmail.com> | 1/11/2018 19:45 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 43477 | Richard Posner <rposner62@gmail.com> | 1/11/2018 19:50 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 43068 | Richard Posner <rposner62@gmail.com> | 1/12/2018 23:49 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 45661 | Richard Posner <rposner62@gmail.com> | 1/12/2018 23:52 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 42591 | Richard Posner <rposner62@gmail.com> | 1/13/2018 3:31 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 38200 | Richard Posner <rposner62@gmail.com> | 1/13/2018 14:34 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 39184 | Richard Posner <rposner62@gmail.com> | 1/14/2018 1:22 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 43219 | Richard Posner <rposner62@gmail.com> | 1/14/2018 1:31 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |

| NextpointID | EmailAuthor | EmailSentDateTime | Recipients | CC | BCC |
|---|---|---|---|---|---|
| 46315 | Richard Posner <rposner62@gmail.com> | 1/14/2018 2:05 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 41417 | Richard Posner <rposner62@gmail.com> | 1/14/2018 2:42 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 38443 | Richard Posner <rposner62@gmail.com> | 1/14/2018 4:39 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 45372 | Richard Posner <rposner62@gmail.com> | 1/14/2018 14:25 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 41906 | Richard Posner <rposner62@gmail.com> | 1/16/2018 14:49 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 41190 | Richard Posner <rposner62@gmail.com> | 1/19/2018 1:53 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 38476 | Richard Posner <rposner62@gmail.com> | 1/19/2018 1:57 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 46562 | Richard Posner <rposner62@gmail.com> | 1/19/2018 2:14 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 45181 | Richard Posner <rposner62@gmail.com> | 1/19/2018 3:11 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 39143 | Richard Posner <rposner62@gmail.com> | 1/19/2018 17:51 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 46531 | Richard Posner <rposner62@gmail.com> | 1/19/2018 20:53 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 42443 | Richard Posner <rposner62@gmail.com> | 1/20/2018 4:12 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 40938 | Richard Posner <rposner62@gmail.com> | 1/20/2018 4:20 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 48404 | Richard Posner <rposner62@gmail.com> | 1/20/2018 15:44 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 43506 | Richard Posner <rposner62@gmail.com> | 1/20/2018 16:00 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 43765 | Richard Posner <rposner62@gmail.com> | 1/20/2018 21:44 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |

| NextpointID | EmailAuthor | EmailSentDateTime | Recipients | CC | BCC |
|---|---|---|---|---|---|
| 46327 | Richard Posner <rposner62@gmail.com> | 1/20/2018 23:09 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 47009 | Richard Posner <rposner62@gmail.com> | 1/21/2018 2:06 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 38366 | Richard Posner <rposner62@gmail.com> | 1/21/2018 20:09 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 40168 | Richard Posner <rposner62@gmail.com> | 1/21/2018 23:19 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 46397 | Richard Posner <rposner62@gmail.com> | 1/22/2018 2:42 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 44260 | Richard Posner <rposner62@gmail.com> | 1/22/2018 4:13 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 44280 | Richard Posner <rposner62@gmail.com> | 1/22/2018 17:36 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 38512 | Richard Posner <rposner62@gmail.com> | 1/22/2018 19:25 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 40692 | Richard Posner <rposner62@gmail.com> | 1/23/2018 19:55 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 40851 | Richard Posner <rposner62@gmail.com> | 1/23/2018 19:55 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 42175 | Richard Posner <rposner62@gmail.com> | 1/24/2018 5:11 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 38650 | Richard Posner <rposner62@gmail.com> | 1/24/2018 5:16 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 43737 | Richard Posner <rposner62@gmail.com> | 1/24/2018 15:31 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 46947 | Richard Posner <rposner62@gmail.com> | 1/24/2018 16:33 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 43270 | Richard Posner <rposner62@gmail.com> | 1/25/2018 2:17 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 42643 | Richard Posner <rposner62@gmail.com> | 1/25/2018 2:27 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |

| NextpointID | EmailAuthor | EmailSentDateTime | Recipients | CC | BCC |
|---|---|---|---|---|---|
| 39783 | Richard Posner <rposner62@gmail.com> | 1/25/2018 3:31 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 46312 | Richard Posner <rposner62@gmail.com> | 1/25/2018 14:23 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 40172 | Richard Posner <rposner62@gmail.com> | 1/25/2018 14:26 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 45060 | Richard Posner <rposner62@gmail.com> | 1/25/2018 15:16 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 41137 | Richard Posner <rposner62@gmail.com> | 1/25/2018 16:07 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 46090 | Richard Posner <rposner62@gmail.com> | 1/25/2018 20:09 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 41425 | Richard Posner <rposner62@gmail.com> | 1/26/2018 2:15 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 42903 | Richard Posner <rposner62@gmail.com> | 1/26/2018 20:08 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 39618 | Richard Posner <rposner62@gmail.com> | 1/28/2018 4:28 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 45669 | Richard Posner <rposner62@gmail.com> | 1/28/2018 14:20 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 42644 | Richard Posner <rposner62@gmail.com> | 1/28/2018 15:58 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 38626 | Richard Posner <rposner62@gmail.com> | 1/28/2018 17:03 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 38111 | Richard Posner <rposner62@gmail.com> | 1/29/2018 2:23 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 39455 | Richard Posner <rposner62@gmail.com> | 1/29/2018 2:56 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 40052 | Richard Posner <rposner62@gmail.com> | 1/29/2018 13:28 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 43688 | Richard Posner <rposner62@gmail.com> | 1/29/2018 13:32 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |

| NextpointID | EmailAuthor | EmailSentDateTime | Recipients | CC | BCC |
|---|---|---|---|---|---|
| 39330 | Richard Posner <rposner62@gmail.com> | 1/29/2018 16:35 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 44289 | Richard Posner <rposner62@gmail.com> | 1/29/2018 16:40 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 39596 | Richard Posner <rposner62@gmail.com> | 1/29/2018 20:04 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 40100 | Richard Posner <rposner62@gmail.com> | 1/30/2018 20:30 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 38806 | Richard Posner <rposner62@gmail.com> | 1/30/2018 20:31 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 43627 | Richard Posner <rposner62@gmail.com> | 1/31/2018 4:04 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 42260 | Richard Posner <rposner62@gmail.com> | 1/31/2018 4:24 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 41527 | Richard Posner <rposner62@gmail.com> | 1/31/2018 4:24 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 39464 | Richard Posner <rposner62@gmail.com> | 2/1/2018 1:44 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 38846 | Richard Posner <rposner62@gmail.com> | 2/1/2018 2:01 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 46443 | Richard Posner <rposner62@gmail.com> | 2/1/2018 2:40 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 39516 | Richard Posner <rposner62@gmail.com> | 2/1/2018 2:58 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 44585 | Richard Posner <rposner62@gmail.com> | 2/1/2018 14:26 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 43944 | Richard Posner <rposner62@gmail.com> | 2/1/2018 22:01 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 43127 | Richard Posner <rposner62@gmail.com> | 2/1/2018 22:03 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 39826 | Richard Posner <rposner62@gmail.com> | 2/1/2018 22:35 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |

| NextpointID | EmailAuthor | EmailSentDateTime | Recipients | CC | BCC |
|---|---|---|---|---|---|
| 44647 | Richard Posner <rposner62@gmail.com> | 2/2/2018 1:46 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 45521 | Richard Posner <rposner62@gmail.com> | 2/2/2018 4:42 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 40788 | Richard Posner <rposner62@gmail.com> | 2/2/2018 4:47 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 40605 | Richard Posner <rposner62@gmail.com> | 2/2/2018 5:06 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 39537 | Richard Posner <rposner62@gmail.com> | 2/2/2018 14:28 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 45558 | Richard Posner <rposner62@gmail.com> | 2/2/2018 21:07 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 41358 | Richard Posner <rposner62@gmail.com> | 2/2/2018 21:38 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 41605 | Richard Posner <rposner62@gmail.com> | 2/2/2018 21:43 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 48459 | Richard Posner <rposner62@gmail.com> | 2/2/2018 21:44 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 39779 | Richard Posner <rposner62@gmail.com> | 2/4/2018 4:59 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 44827 | Richard Posner <rposner62@gmail.com> | 2/4/2018 15:49 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 42347 | Richard Posner <rposner62@gmail.com> | 2/4/2018 20:08 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 38933 | Richard Posner <rposner62@gmail.com> | 2/5/2018 4:00 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 46677 | Richard Posner <rposner62@gmail.com> | 2/5/2018 5:29 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 39087 | Richard Posner <rposner62@gmail.com> | 2/6/2018 2:19 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 44189 | Richard Posner <rposner62@gmail.com> | 2/7/2018 3:36 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |

| NextpointID | EmailAuthor | EmailSentDateTime | Recipients | CC | BCC |
|---|---|---|---|---|---|
| 39979 | Richard Posner <rposner62@gmail.com> | 2/8/2018 2:01 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 45169 | Richard Posner <rposner62@gmail.com> | 2/8/2018 2:04 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 40466 | Richard Posner <rposner62@gmail.com> | 2/8/2018 2:51 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 40823 | Richard Posner <rposner62@gmail.com> | 2/8/2018 3:17 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 45762 | Richard Posner <rposner62@gmail.com> | 2/8/2018 3:36 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 44540 | Richard Posner <rposner62@gmail.com> | 2/8/2018 3:37 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 40625 | Richard Posner <rposner62@gmail.com> | 2/8/2018 3:46 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 47059 | Richard Posner <rposner62@gmail.com> | 2/8/2018 14:09 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 44006 | Richard Posner <rposner62@gmail.com> | 2/8/2018 16:16 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 38314 | Richard Posner <rposner62@gmail.com> | 2/8/2018 22:12 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 44382 | Richard Posner <rposner62@gmail.com> | 2/8/2018 23:00 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 44855 | Richard Posner <rposner62@gmail.com> | 2/8/2018 23:06 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 38401 | Richard Posner <rposner62@gmail.com> | 2/9/2018 2:15 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 46533 | Richard Posner <rposner62@gmail.com> | 2/9/2018 3:22 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 42736 | Richard Posner <rposner62@gmail.com> | 2/9/2018 3:38 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 40793 | Richard Posner <rposner62@gmail.com> | 2/9/2018 3:44 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |

| NextpointID | EmailAuthor | EmailSentDateTime | Recipients | CC | BCC |
|---|---|---|---|---|---|
| 38176 | Richard Posner <rposner62@gmail.com> | 2/9/2018 5:37 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 42201 | Richard Posner <rposner62@gmail.com> | 2/9/2018 5:39 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 40117 | Richard Posner <rposner62@gmail.com> | 2/9/2018 14:10 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 43121 | Richard Posner <rposner62@gmail.com> | 2/9/2018 14:11 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 41886 | Richard Posner <rposner62@gmail.com> | 2/11/2018 15:39 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 46236 | Richard Posner <rposner62@gmail.com> | 2/11/2018 19:56 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 39726 | Richard Posner <rposner62@gmail.com> | 2/11/2018 20:31 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 41031 | Richard Posner <rposner62@gmail.com> | 2/11/2018 20:43 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 38439 | Richard Posner <rposner62@gmail.com> | 2/11/2018 21:32 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 46631 | Richard Posner <rposner62@gmail.com> | 2/11/2018 23:02 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 40358 | Richard Posner <rposner62@gmail.com> | 2/11/2018 23:39 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 42482 | Richard Posner <rposner62@gmail.com> | 2/12/2018 2:49 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 41398 | Richard Posner <rposner62@gmail.com> | 2/14/2018 3:42 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 41046 | Richard Posner <rposner62@gmail.com> | 2/14/2018 14:41 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 39887 | Richard Posner <rposner62@gmail.com> | 2/15/2018 2:54 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 38932 | Richard Posner <rposner62@gmail.com> | 2/15/2018 3:21 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |

| NextpointID | EmailAuthor | EmailSentDateTime | Recipients | CC | BCC |
|---|---|---|---|---|---|
| 39642 | Richard Posner <rposner62@gmail.com> | 2/15/2018 3:27 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 44030 | Richard Posner <rposner62@gmail.com> | 2/15/2018 13:42 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 40352 | Richard Posner <rposner62@gmail.com> | 2/18/2018 3:07 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 39057 | Richard Posner <rposner62@gmail.com> | 2/18/2018 4:00 | Brian Vukadinovich <motionforjustice@yahoo.com> | | |
| 45944 | Richard Posner <rposner62@gmail.com> | 2/18/2018 4:36 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 42996 | Richard Posner <rposner62@gmail.com> | 2/18/2018 5:07 | Brian Vukadinovich <motionforjustice@yahoo.com> | | |
| 40515 | Richard Posner <rposner62@gmail.com> | 2/18/2018 12:49 | Brian Vukadinovich <motionforjustice@yahoo.com> | | |
| 42810 | Richard Posner <rposner62@gmail.com> | 2/18/2018 21:36 | Brian Vukadinovich <motionforjustice@yahoo.com> | | |
| 46371 | Richard Posner <rposner62@gmail.com> | 2/23/2018 2:39 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 44400 | Richard Posner <rposner62@gmail.com> | 2/23/2018 3:34 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 38869 | Richard Posner <rposner62@gmail.com> | 2/23/2018 13:21 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 42186 | Richard Posner <rposner62@gmail.com> | 2/23/2018 13:39 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 39729 | Richard Posner <rposner62@gmail.com> | 2/24/2018 2:56 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 45257 | Richard Posner <rposner62@gmail.com> | 2/24/2018 13:25 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 39599 | Richard Posner <rposner62@gmail.com> | 2/24/2018 13:28 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 43066 | Richard Posner <rposner62@gmail.com> | 2/24/2018 13:56 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |

| NextpointID | EmailAuthor | EmailSentDateTime | Recipients | CC | BCC |
|---|---|---|---|---|---|
| 38315 | Richard Posner <rposner62@gmail.com> | 2/24/2018 14:00 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 45465 | Richard Posner <rposner62@gmail.com> | 2/24/2018 23:31 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 44438 | Richard Posner <rposner62@gmail.com> | 2/25/2018 1:47 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 42180 | Richard Posner <rposner62@gmail.com> | 2/25/2018 4:34 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 43401 | Richard Posner <rposner62@gmail.com> | 2/25/2018 13:49 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 39931 | Richard Posner <rposner62@gmail.com> | 2/25/2018 19:31 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 46274 | Richard Posner <rposner62@gmail.com> | 2/25/2018 23:05 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 38555 | Richard Posner <rposner62@gmail.com> | 2/26/2018 3:23 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 46794 | Richard Posner <rposner62@gmail.com> | 2/26/2018 5:59 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 46967 | Richard Posner <rposner62@gmail.com> | 2/26/2018 13:53 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 44882 | Richard Posner <rposner62@gmail.com> | 2/26/2018 13:55 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 39084 | Richard Posner <rposner62@gmail.com> | 2/26/2018 14:32 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 41344 | Richard Posner <rposner62@gmail.com> | 2/27/2018 2:12 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 42253 | Richard Posner <rposner62@gmail.com> | 2/27/2018 2:22 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 45320 | Richard Posner <rposner62@gmail.com> | 2/27/2018 2:25 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 48583 | Richard Posner <rposner62@gmail.com> | 2/27/2018 2:34 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |

| NextpointID | EmailAuthor | EmailSentDateTime | Recipients | CC | BCC |
|---|---|---|---|---|---|
| 45500 | Richard Posner <rposner62@gmail.com> | 2/27/2018 2:36 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 47021 | Richard Posner <rposner62@gmail.com> | 2/27/2018 15:19 | Brian Vukadinovich <bvukadinovich@hotmail.com>, Sakina Carbide <carbidelaw@gmail.com> | | |
| 46818 | Richard Posner <rposner62@gmail.com> | 2/27/2018 16:05 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 43893 | Richard Posner <rposner62@gmail.com> | 2/27/2018 23:21 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 42537 | Richard Posner <rposner62@gmail.com> | 2/27/2018 23:30 | Brian Vukadinovich <motionforjustice@yahoo.com> | | |
| 43194 | Richard Posner <rposner62@gmail.com> | 2/27/2018 23:32 | Brian Vukadinovich <motionforjustice@yahoo.com> | | |
| 45672 | Richard Posner <rposner62@gmail.com> | 3/1/2018 4:02 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 45091 | Richard Posner <rposner62@gmail.com> | 3/1/2018 13:57 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 41789 | Richard Posner <rposner62@gmail.com> | 3/1/2018 19:39 | Brian Vukadinovich <bvukadinovich@hotmail.com>, Sakina Carbide <carbidelaw@gmail.com> | | |
| 42011 | Richard Posner <rposner62@gmail.com> | 3/2/2018 0:12 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 38153 | Richard Posner <rposner62@gmail.com> | 3/2/2018 13:21 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 45275 | Richard Posner <rposner62@gmail.com> | 3/4/2018 1:37 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 38953 | Richard Posner <rposner62@gmail.com> | 3/4/2018 5:05 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 46288 | Richard Posner <rposner62@gmail.com> | 3/4/2018 5:10 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |

| NextpointID | EmailAuthor | EmailSentDateTime | Recipients | CC | BCC |
|---|---|---|---|---|---|
| 46069 | Richard Posner <rposner62@gmail.com> | 3/4/2018 5:13 | Sakina Carbide <carbidelaw@gmail.com>, Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 41245 | Richard Posner <rposner62@gmail.com> | 3/4/2018 5:15 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 41732 | Richard Posner <rposner62@gmail.com> | 3/4/2018 13:37 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 43349 | Richard Posner <rposner62@gmail.com> | 3/4/2018 13:39 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 38454 | Richard Posner <rposner62@gmail.com> | 3/4/2018 19:19 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 40367 | Richard Posner <rposner62@gmail.com> | 3/4/2018 22:09 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 41093 | Richard Posner <rposner62@gmail.com> | 3/5/2018 14:12 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 46072 | Richard Posner <rposner62@gmail.com> | 3/5/2018 16:29 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 39567 | Richard Posner <rposner62@gmail.com> | 3/5/2018 17:33 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 40437 | Richard Posner <rposner62@gmail.com> | 3/5/2018 17:35 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 38848 | Richard Posner <rposner62@gmail.com> | 3/5/2018 17:41 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 44871 | Richard Posner <rposner62@gmail.com> | 3/5/2018 20:22 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 46652 | Richard Posner <rposner62@gmail.com> | 3/5/2018 20:23 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 40176 | Richard Posner <rposner62@gmail.com> | 3/6/2018 2:33 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 43080 | Richard Posner <rposner62@gmail.com> | 3/6/2018 3:23 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |

| NextpointID | EmailAuthor | EmailSentDateTime | Recipients | CC | BCC |
|---|---|---|---|---|---|
| 38781 | Richard Posner <rposner62@gmail.com> | 3/6/2018 3:38 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 39793 | Richard Posner <rposner62@gmail.com> | 3/7/2018 2:06 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 44126 | Richard Posner <rposner62@gmail.com> | 3/9/2018 5:11 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 42490 | Richard Posner <rposner62@gmail.com> | 3/9/2018 5:15 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 46179 | Richard Posner <rposner62@gmail.com> | 3/9/2018 15:11 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 40666 | Richard Posner <rposner62@gmail.com> | 3/9/2018 16:37 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 38127 | Richard Posner <rposner62@gmail.com> | 3/10/2018 21:52 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 40377 | Richard Posner <rposner62@gmail.com> | 3/11/2018 4:12 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 38717 | Richard Posner <rposner62@gmail.com> | 3/11/2018 13:34 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 38568 | Richard Posner <rposner62@gmail.com> | 3/11/2018 13:40 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 41027 | Richard Posner <rposner62@gmail.com> | 3/11/2018 18:19 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 46557 | Richard Posner <rposner62@gmail.com> | 3/11/2018 18:28 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 39269 | Richard Posner <rposner62@gmail.com> | 3/11/2018 21:57 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 42207 | Richard Posner <rposner62@gmail.com> | 3/11/2018 22:40 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 48616 | Richard Posner <rposner62@gmail.com> | 3/11/2018 22:40 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |

| NextpointID | EmailAuthor | EmailSentDateTime | Recipients | CC | BCC |
|---|---|---|---|---|---|
| 45729 | Richard Posner <rposner62@gmail.com> | 3/12/2018 2:30 | Cheryl Koronkowski <cheryl.koronkowski@sbcglobal.net>, Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 40877 | Richard Posner <rposner62@gmail.com> | 3/12/2018 2:36 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 46307 | Richard Posner <rposner62@gmail.com> | 3/12/2018 3:20 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 44079 | Richard Posner <rposner62@gmail.com> | 3/12/2018 3:26 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 46000 | Richard Posner <rposner62@gmail.com> | 3/12/2018 3:32 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 38362 | Richard Posner <rposner62@gmail.com> | 3/12/2018 3:41 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 44212 | Richard Posner <rposner62@gmail.com> | 3/12/2018 4:37 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 40343 | Richard Posner <rposner62@gmail.com> | 3/12/2018 4:47 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 39138 | Richard Posner <rposner62@gmail.com> | 3/12/2018 4:50 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 44243 | Richard Posner <rposner62@gmail.com> | 3/12/2018 13:14 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 40871 | Richard Posner <rposner62@gmail.com> | 3/12/2018 13:15 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 46505 | Richard Posner <rposner62@gmail.com> | 3/12/2018 13:19 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 40743 | Richard Posner <rposner62@gmail.com> | 3/12/2018 14:58 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 46682 | Richard Posner <rposner62@gmail.com> | 3/12/2018 15:27 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 41510 | Richard Posner <rposner62@gmail.com> | 3/12/2018 15:31 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |

| NextpointID | EmailAuthor | EmailSentDateTime | Recipients | CC | BCC |
|---|---|---|---|---|---|
| 45711 | Richard Posner <rposner62@gmail.com> | 3/13/2018 1:26 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 44101 | Richard Posner <rposner62@gmail.com> | 3/13/2018 1:35 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 40900 | Richard Posner <rposner62@gmail.com> | 3/13/2018 2:18 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 43227 | Richard Posner <rposner62@gmail.com> | 3/14/2018 0:43 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 38582 | Richard Posner <rposner62@gmail.com> | 3/14/2018 1:48 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 39162 | Richard Posner <rposner62@gmail.com> | 3/14/2018 1:50 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 38121 | Richard Posner <rposner62@gmail.com> | 3/14/2018 3:03 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 42762 | Richard Posner <rposner62@gmail.com> | 3/18/2018 1:15 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 42264 | Richard Posner <rposner62@gmail.com> | 3/18/2018 13:28 | Sakina Carbide <carbidelaw@gmail.com>, Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 41136 | Richard Posner <rposner62@gmail.com> | 3/18/2018 14:58 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 44207 | Richard Posner <rposner62@gmail.com> | 3/18/2018 15:01 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 38796 | Richard Posner <rposner62@gmail.com> | 3/18/2018 15:07 | Sakina Carbide <carbidelaw@gmail.com>, Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 42070 | Richard Posner <rposner62@gmail.com> | 3/18/2018 15:18 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 42346 | Richard Posner <rposner62@gmail.com> | 3/18/2018 15:28 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |

| NextpointID | EmailAuthor | EmailSentDateTime | Recipients | CC | BCC |
|---|---|---|---|---|---|
| 44425 | Richard Posner <rposner62@gmail.com> | 3/18/2018 19:31 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 43034 | Richard Posner <rposner62@gmail.com> | 3/18/2018 19:32 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 39936 | Richard Posner <rposner62@gmail.com> | 3/18/2018 20:24 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 43966 | Richard Posner <rposner62@gmail.com> | 3/18/2018 20:36 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 43527 | Richard Posner <rposner62@gmail.com> | 3/19/2018 4:01 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 39720 | Richard Posner <rposner62@gmail.com> | 3/19/2018 4:04 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 39824 | Richard Posner <rposner62@gmail.com> | 3/20/2018 1:17 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 42581 | Richard Posner <rposner62@gmail.com> | 3/21/2018 20:09 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 44386 | Richard Posner <rposner62@gmail.com> | 3/23/2018 2:48 | Brian Vukadinovich <motionforjustice@yahoo.com> | | |
| 38978 | Richard Posner <rposner62@gmail.com> | 3/23/2018 14:51 | Brian Vukadinovich <motionforjustice@yahoo.com> | | |
| 43542 | Richard Posner <rposner62@gmail.com> | 3/24/2018 3:30 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 39511 | Richard Posner <rposner62@gmail.com> | 3/24/2018 14:44 | Brian Vukadinovich <motionforjustice@yahoo.com> | | |
| 40559 | Richard Posner <rposner62@gmail.com> | 3/24/2018 19:26 | Brian Vukadinovich <motionforjustice@yahoo.com> | | |
| 46084 | Richard Posner <rposner62@gmail.com> | 3/24/2018 21:19 | Brian Vukadinovich <motionforjustice@yahoo.com> | | |
| 46220 | Richard Posner <rposner62@gmail.com> | 3/25/2018 13:25 | Brian Vukadinovich <motionforjustice@yahoo.com> | | |
| 39950 | Richard Posner <rposner62@gmail.com> | 3/25/2018 20:39 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |

| NextpointID | EmailAuthor | EmailSentDateTime | Recipients | CC | BCC |
|---|---|---|---|---|---|
| 41853 | Richard Posner <rposner62@gmail.com> | 3/26/2018 0:14 | Brian Vukadinovich <motionforjustice@yahoo.com> | | |
| 38920 | Richard Posner <rposner62@gmail.com> | 3/26/2018 1:25 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 40748 | Richard Posner <rposner62@gmail.com> | 3/26/2018 3:05 | Brian Vukadinovich <motionforjustice@yahoo.com> | | |
| 45994 | Richard Posner <rposner62@gmail.com> | 3/26/2018 3:08 | Brian Vukadinovich <motionforjustice@yahoo.com> | | |
| 41538 | Richard Posner <rposner62@gmail.com> | 3/26/2018 15:35 | Brian Vukadinovich <motionforjustice@yahoo.com> | | |
| 41444 | Richard Posner <rposner62@gmail.com> | 3/26/2018 15:39 | Brian Vukadinovich <motionforjustice@yahoo.com> | | |
| 38484 | Richard Posner <rposner62@gmail.com> | 3/26/2018 15:58 | Brian Vukadinovich <motionforjustice@yahoo.com> | | |
| 43178 | Richard Posner <rposner62@gmail.com> | 3/26/2018 21:04 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 41505 | Richard Posner <rposner62@gmail.com> | 3/27/2018 0:57 | Brian Vukadinovich <bvukadinovich@hotmail.com>, Theresa Yuan <theresayuan@uchicago.edu> | | |
| 44546 | Richard Posner <rposner62@gmail.com> | 3/27/2018 1:02 | Brian Vukadinovich <bvukadinovich@hotmail.com>, Theresa Yuan <theresayuan@uchicago.edu> | | |
| 48637 | Richard Posner <rposner62@gmail.com> | 3/27/2018 1:02 | Brian Vukadinovich <bvukadinovich@hotmail.com>, Theresa Yuan <theresayuan@uchicago.edu> | | |
| 44043 | Richard Posner <rposner62@gmail.com> | 3/27/2018 1:58 | Brian Vukadinovich <motionforjustice@yahoo.com> | | |
| 40071 | Richard Posner <rposner62@gmail.com> | 3/27/2018 3:25 | Brian Vukadinovich <motionforjustice@yahoo.com> | | |

| NextpointID | EmailAuthor | EmailSentDateTime | Recipients | CC | BCC |
|---|---|---|---|---|---|
| 43990 | Richard Posner <rposner62@gmail.com> | 3/27/2018 16:16 | Brian Vukadinovich <motionforjustice@yahoo.com> | | |
| 42729 | Richard Posner <rposner62@gmail.com> | 3/27/2018 16:23 | Brian Vukadinovich <motionforjustice@yahoo.com> | | |
| 42332 | Richard Posner <rposner62@gmail.com> | 3/27/2018 19:44 | Brian Vukadinovich <motionforjustice@yahoo.com> | | |
| 38707 | Richard Posner <rposner62@gmail.com> | 3/27/2018 20:04 | Brian Vukadinovich <motionforjustice@yahoo.com> | | |
| 42531 | Richard Posner <rposner62@gmail.com> | 3/28/2018 20:32 | Brian Vukadinovich <motionforjustice@yahoo.com> | | |
| 43059 | Richard Posner <rposner62@gmail.com> | 3/29/2018 2:02 | Brian Vukadinovich <motionforjustice@yahoo.com> | | |
| 38579 | Richard Posner <rposner62@gmail.com> | 3/29/2018 2:05 | Brian Vukadinovich <motionforjustice@yahoo.com> | | |
| 46824 | Richard Posner <rposner62@gmail.com> | 3/29/2018 2:07 | Brian Vukadinovich <motionforjustice@yahoo.com> | | |
| 44923 | Richard Posner <rposner62@gmail.com> | 3/29/2018 2:13 | Brian Vukadinovich <motionforjustice@yahoo.com> | | |
| 46720 | Richard Posner <rposner62@gmail.com> | 3/29/2018 18:57 | Brian Vukadinovich <motionforjustice@yahoo.com> | | |
| 44528 | Richard Posner <rposner62@gmail.com> | 3/29/2018 19:11 | Brian Vukadinovich <motionforjustice@yahoo.com> | | |
| 41770 | Richard Posner <rposner62@gmail.com> | 3/29/2018 19:40 | Brian Vukadinovich <motionforjustice@yahoo.com> | | |
| 43359 | Richard Posner <rposner62@gmail.com> | 3/29/2018 19:42 | Brian Vukadinovich <motionforjustice@yahoo.com> | | |
| 38986 | Richard Posner <rposner62@gmail.com> | 3/29/2018 21:26 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 43117 | Richard Posner <rposner62@gmail.com> | 3/29/2018 21:35 | Brian Vukadinovich <motionforjustice@yahoo.com> | | |
| 45953 | Richard Posner <rposner62@gmail.com> | 3/29/2018 22:47 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |

| NextpointID | EmailAuthor | EmailSentDateTime | Recipients | CC | BCC |
|---|---|---|---|---|---|
| 41141 | Richard Posner <rposner62@gmail.com> | 3/29/2018 23:03 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 42398 | Richard Posner <rposner62@gmail.com> | 3/30/2018 0:35 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 43702 | Richard Posner <rposner62@gmail.com> | 3/31/2018 19:14 | Brian Vukadinovich <motionforjustice@yahoo.com> | | |
| 45947 | Richard Posner <rposner62@gmail.com> | 3/31/2018 19:23 | Brian Vukadinovich <motionforjustice@yahoo.com> | | |
| 40091 | Richard Posner <rposner62@gmail.com> | 3/31/2018 20:58 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 40483 | Richard Posner <rposner62@gmail.com> | 3/31/2018 21:01 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 39968 | Richard Posner <rposner62@gmail.com> | 3/31/2018 21:05 | Brian Vukadinovich <motionforjustice@yahoo.com> | | |
| 45348 | Richard Posner <rposner62@gmail.com> | 3/31/2018 21:08 | Brian Vukadinovich <motionforjustice@yahoo.com> | | |
| 39359 | Richard Posner <rposner62@gmail.com> | 3/31/2018 22:40 | Brian Vukadinovich <motionforjustice@yahoo.com> | | |
| 39919 | Richard Posner <rposner62@gmail.com> | 4/1/2018 1:01 | Brian Vukadinovich <motionforjustice@yahoo.com> | | |
| 48642 | Richard Posner <rposner62@gmail.com> | 4/1/2018 1:03 | Brian Vukadinovich <motionforjustice@yahoo.com> | | |
| 41457 | Richard Posner <rposner62@gmail.com> | 4/1/2018 1:10 | Brian Vukadinovich <motionforjustice@yahoo.com> | | |
| 41651 | Richard Posner <rposner62@gmail.com> | 4/1/2018 1:14 | Brian Vukadinovich <motionforjustice@yahoo.com> | | |
| 40732 | Richard Posner <rposner62@gmail.com> | 4/1/2018 1:21 | Brian Vukadinovich <motionforjustice@yahoo.com> | | |
| 38503 | Richard Posner <rposner62@gmail.com> | 4/3/2018 13:24 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 41670 | Richard Posner <rposner62@gmail.com> | 4/3/2018 19:13 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |

| NextpointID | EmailAuthor | EmailSentDateTime | Recipients | CC | BCC |
|---|---|---|---|---|---|
| 42450 | Richard Posner <rposner62@gmail.com> | 4/6/2018 2:01 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 43416 | Richard Posner <rposner62@gmail.com> | 4/6/2018 14:48 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 40975 | Richard Posner <rposner62@gmail.com> | 4/7/2018 0:20 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 44395 | Richard Posner <rposner62@gmail.com> | 4/7/2018 14:42 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 43928 | Richard Posner <rposner62@gmail.com> | 4/8/2018 1:33 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 39094 | Richard Posner <rposner62@gmail.com> | 4/8/2018 2:05 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 44699 | Richard Posner <rposner62@gmail.com> | 4/8/2018 2:25 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 43608 | Richard Posner <rposner62@gmail.com> | 4/8/2018 23:00 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 42822 | Richard Posner <rposner62@gmail.com> | 4/9/2018 2:16 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 44169 | Richard Posner <rposner62@gmail.com> | 4/9/2018 2:19 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 43400 | Richard Posner <rposner62@gmail.com> | 4/9/2018 16:47 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 41819 | Richard Posner <rposner62@gmail.com> | 4/9/2018 18:19 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 38553 | Richard Posner <rposner62@gmail.com> | 4/9/2018 18:21 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 42699 | Richard Posner <rposner62@gmail.com> | 4/10/2018 2:40 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 45916 | Richard Posner <rposner62@gmail.com> | 4/10/2018 15:27 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 44385 | Richard Posner <rposner62@gmail.com> | 4/10/2018 15:31 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |

| NextpointID | EmailAuthor | EmailSentDateTime | Recipients | CC | BCC |
|---|---|---|---|---|---|
| 46806 | Richard Posner <rposner62@gmail.com> | 4/10/2018 15:36 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 44120 | Richard Posner <rposner62@gmail.com> | 4/10/2018 15:58 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 45252 | Richard Posner <rposner62@gmail.com> | 4/11/2018 1:27 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 38919 | Richard Posner <rposner62@gmail.com> | 4/11/2018 1:54 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 46422 | Richard Posner <rposner62@gmail.com> | 4/11/2018 16:07 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 48656 | Richard Posner <rposner62@gmail.com> | 4/11/2018 20:23 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 42015 | Richard Posner <rposner62@gmail.com> | 4/15/2018 21:02 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 41633 | Richard Posner <rposner62@gmail.com> | 4/15/2018 21:18 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 43672 | Richard Posner <rposner62@gmail.com> | 4/15/2018 21:32 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 38259 | Richard Posner <rposner62@gmail.com> | 4/15/2018 22:39 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 40085 | Richard Posner <rposner62@gmail.com> | 4/15/2018 22:58 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 38584 | Richard Posner <rposner62@gmail.com> | 4/16/2018 0:23 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 42414 | Richard Posner <rposner62@gmail.com> | 4/16/2018 1:34 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 43290 | Richard Posner <rposner62@gmail.com> | 4/16/2018 2:26 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 44850 | Richard Posner <rposner62@gmail.com> | 4/16/2018 2:56 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 39621 | Richard Posner <rposner62@gmail.com> | 4/16/2018 14:36 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |

| NextpointID | EmailAuthor | EmailSentDateTime | Recipients | CC | BCC |
|---|---|---|---|---|---|
| 38715 | Richard Posner <rposner62@gmail.com> | 4/17/2018 2:04 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 46404 | Richard Posner <rposner62@gmail.com> | 4/17/2018 3:12 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 44953 | Richard Posner <rposner62@gmail.com> | 4/17/2018 17:07 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 43548 | Richard Posner <rposner62@gmail.com> | 4/18/2018 23:03 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 46446 | Richard Posner <rposner62@gmail.com> | 4/19/2018 2:25 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 44636 | Richard Posner <rposner62@gmail.com> | 4/19/2018 2:28 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 44576 | Richard Posner <rposner62@gmail.com> | 4/19/2018 13:42 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 38139 | Richard Posner <rposner62@gmail.com> | 4/19/2018 13:47 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 45928 | Richard Posner <rposner62@gmail.com> | 4/20/2018 1:29 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 46309 | Richard Posner <rposner62@gmail.com> | 4/20/2018 1:36 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 48674 | Richard Posner <rposner62@gmail.com> | 4/20/2018 1:36 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 45855 | Richard Posner <rposner62@gmail.com> | 4/20/2018 12:35 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 38983 | Richard Posner <rposner62@gmail.com> | 4/21/2018 1:41 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 40051 | Richard Posner <rposner62@gmail.com> | 4/21/2018 2:35 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 44239 | Richard Posner <rposner62@gmail.com> | 4/21/2018 13:28 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 44634 | Richard Posner <rposner62@gmail.com> | 4/21/2018 13:30 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |

| NextpointID | EmailAuthor | EmailSentDateTime | Recipients | CC | BCC |
|---|---|---|---|---|---|
| 42298 | Richard Posner <rposner62@gmail.com> | 4/21/2018 13:50 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 40507 | Richard Posner <rposner62@gmail.com> | 4/21/2018 14:17 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 46251 | Richard Posner <rposner62@gmail.com> | 4/21/2018 14:22 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 41491 | Richard Posner <rposner62@gmail.com> | 4/21/2018 15:16 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 39871 | Richard Posner <rposner62@gmail.com> | 4/21/2018 15:32 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 47074 | Richard Posner <rposner62@gmail.com> | 4/21/2018 15:35 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 46665 | Richard Posner <rposner62@gmail.com> | 4/21/2018 22:07 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 42471 | Richard Posner <rposner62@gmail.com> | 4/22/2018 2:49 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 39911 | Richard Posner <rposner62@gmail.com> | 4/23/2018 3:27 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 39486 | Richard Posner <rposner62@gmail.com> | 4/23/2018 15:07 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 43994 | Richard Posner <rposner62@gmail.com> | 4/23/2018 16:54 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 44538 | Richard Posner <rposner62@gmail.com> | 4/23/2018 18:34 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 44405 | Richard Posner <rposner62@gmail.com> | 4/23/2018 18:40 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 43916 | Richard Posner <rposner62@gmail.com> | 4/23/2018 20:00 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 43338 | Richard Posner <rposner62@gmail.com> | 4/23/2018 22:13 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 41447 | Richard Posner <rposner62@gmail.com> | 4/23/2018 22:21 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |

| NextpointID | EmailAuthor | EmailSentDateTime | Recipients | CC | BCC |
|---|---|---|---|---|---|
| 39712 | Richard Posner <rposner62@gmail.com> | 4/24/2018 1:22 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 44248 | Richard Posner <rposner62@gmail.com> | 4/24/2018 3:04 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 41977 | Richard Posner <rposner62@gmail.com> | 4/24/2018 3:10 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 39799 | Richard Posner <rposner62@gmail.com> | 4/24/2018 13:26 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 48679 | Richard Posner <rposner62@gmail.com> | 4/24/2018 15:31 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 43829 | Richard Posner <rposner62@gmail.com> | 4/24/2018 15:33 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 43949 | Richard Posner <rposner62@gmail.com> | 4/25/2018 2:20 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 45359 | Richard Posner <rposner62@gmail.com> | 4/25/2018 20:36 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 46515 | Richard Posner <rposner62@gmail.com> | 4/25/2018 20:56 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 42929 | Richard Posner <rposner62@gmail.com> | 4/26/2018 4:14 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 41030 | Richard Posner <rposner62@gmail.com> | 4/26/2018 22:31 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 42534 | Richard Posner <rposner62@gmail.com> | 4/27/2018 1:30 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 43215 | Richard Posner <rposner62@gmail.com> | 4/27/2018 1:34 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 40344 | Richard Posner <rposner62@gmail.com> | 4/27/2018 1:41 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 46900 | Richard Posner <rposner62@gmail.com> | 4/27/2018 1:49 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 46825 | Richard Posner <rposner62@gmail.com> | 4/27/2018 12:18 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |

| NextpointID | EmailAuthor | EmailSentDateTime | Recipients | CC | BCC |
|---|---|---|---|---|---|
| 40891 | Richard Posner <rposner62@gmail.com> | 4/27/2018 12:20 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 43986 | Richard Posner <rposner62@gmail.com> | 4/27/2018 14:56 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 38349 | Richard Posner <rposner62@gmail.com> | 4/27/2018 19:45 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 43448 | Richard Posner <rposner62@gmail.com> | 4/27/2018 20:26 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 38427 | Richard Posner <rposner62@gmail.com> | 4/27/2018 22:31 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 46049 | Richard Posner <rposner62@gmail.com> | 4/28/2018 3:25 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 46640 | Richard Posner <rposner62@gmail.com> | 4/28/2018 14:28 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 40503 | Richard Posner <rposner62@gmail.com> | 4/28/2018 16:24 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 45219 | Richard Posner <rposner62@gmail.com> | 4/28/2018 16:45 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 44138 | Richard Posner <rposner62@gmail.com> | 4/28/2018 16:49 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 44679 | Richard Posner <rposner62@gmail.com> | 4/28/2018 16:59 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 41489 | Richard Posner <rposner62@gmail.com> | 4/28/2018 21:26 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 38826 | Richard Posner <rposner62@gmail.com> | 4/28/2018 21:28 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 40720 | Richard Posner <rposner62@gmail.com> | 4/28/2018 21:30 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 40477 | Richard Posner <rposner62@gmail.com> | 4/29/2018 0:42 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 44238 | Richard Posner <rposner62@gmail.com> | 4/29/2018 1:00 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |

| NextpointID | EmailAuthor | EmailSentDateTime | Recipients | CC | BCC |
|---|---|---|---|---|---|
| 41229 | Richard Posner <rposner62@gmail.com> | 4/29/2018 2:16 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 41385 | Richard Posner <rposner62@gmail.com> | 4/29/2018 14:23 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 42806 | Richard Posner <rposner62@gmail.com> | 4/30/2018 1:41 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 46460 | Richard Posner <rposner62@gmail.com> | 4/30/2018 1:54 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 40258 | Richard Posner <rposner62@gmail.com> | 4/30/2018 12:33 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 41871 | Richard Posner <rposner62@gmail.com> | 4/30/2018 17:29 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 45532 | Richard Posner <rposner62@gmail.com> | 4/30/2018 19:01 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 39335 | Richard Posner <rposner62@gmail.com> | 4/30/2018 19:13 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 45972 | Richard Posner <rposner62@gmail.com> | 4/30/2018 19:34 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 40110 | Richard Posner <rposner62@gmail.com> | 4/30/2018 20:44 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 38101 | Richard Posner <rposner62@gmail.com> | 4/30/2018 22:07 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 39595 | Richard Posner <rposner62@gmail.com> | 4/30/2018 22:39 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 39593 | Richard Posner <rposner62@gmail.com> | 5/1/2018 2:29 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 43826 | Richard Posner <rposner62@gmail.com> | 5/1/2018 2:30 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 46598 | Richard Posner <rposner62@gmail.com> | 5/1/2018 2:34 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 40253 | Richard Posner <rposner62@gmail.com> | 5/1/2018 14:27 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |

| NextpointID | EmailAuthor | EmailSentDateTime | Recipients | CC | BCC |
|---|---|---|---|---|---|
| 41786 | Richard Posner <rposner62@gmail.com> | 5/1/2018 19:15 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 39211 | Richard Posner <rposner62@gmail.com> | 5/2/2018 19:25 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 48693 | Richard Posner <rposner62@gmail.com> | 5/2/2018 19:37 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 42785 | Richard Posner <rposner62@gmail.com> | 5/5/2018 0:45 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 48704 | Richard Posner <rposner62@gmail.com> | 5/5/2018 14:12 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 48705 | Richard Posner <rposner62@gmail.com> | 5/5/2018 14:12 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 48707 | Richard Posner <rposner62@gmail.com> | 5/5/2018 14:12 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 44654 | Richard Posner <rposner62@gmail.com> | 5/5/2018 14:14 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 39117 | Richard Posner <rposner62@gmail.com> | 5/7/2018 22:27 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 46579 | Richard Posner <rposner62@gmail.com> | 5/8/2018 0:45 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 40796 | Richard Posner <rposner62@gmail.com> | 5/8/2018 1:11 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 46516 | Richard Posner <rposner62@gmail.com> | 5/8/2018 1:25 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 46117 | Richard Posner <rposner62@gmail.com> | 5/8/2018 1:27 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 39065 | Richard Posner <rposner62@gmail.com> | 5/8/2018 1:48 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 40410 | Richard Posner <rposner62@gmail.com> | 5/8/2018 13:27 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 44588 | Richard Posner <rposner62@gmail.com> | 5/8/2018 13:45 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |

| NextpointID | EmailAuthor | EmailSentDateTime | Recipients | CC | BCC |
|---|---|---|---|---|---|
| 46148 | Richard Posner <rposner62@gmail.com> | 5/10/2018 2:20 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 39333 | Richard Posner <rposner62@gmail.com> | 5/10/2018 14:55 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 39528 | Richard Posner <rposner62@gmail.com> | 5/11/2018 1:33 | Brian Vukadinovich <bvukadinovich@hotmail.com> | Theresa Yuan <theresayuan@uchicago.edu> | |
| 38505 | Richard Posner <rposner62@gmail.com> | 5/11/2018 2:57 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 42911 | Richard Posner <rposner62@gmail.com> | 5/11/2018 3:10 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 45001 | Richard Posner <rposner62@gmail.com> | 5/11/2018 13:08 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 44380 | Richard Posner <rposner62@gmail.com> | 5/13/2018 1:50 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 39540 | Richard Posner <rposner62@gmail.com> | 5/13/2018 1:52 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 40596 | Richard Posner <rposner62@gmail.com> | 5/13/2018 1:57 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 45931 | Richard Posner <rposner62@gmail.com> | 5/13/2018 1:59 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 40391 | Richard Posner <rposner62@gmail.com> | 5/14/2018 13:34 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 38487 | Richard Posner <rposner62@gmail.com> | 5/14/2018 15:27 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 42819 | Richard Posner <rposner62@gmail.com> | 5/14/2018 15:37 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 43115 | Richard Posner <rposner62@gmail.com> | 5/15/2018 22:47 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 40861 | Richard Posner <rposner62@gmail.com> | 5/16/2018 2:20 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |

| NextpointID | EmailAuthor | EmailSentDateTime | Recipients | CC | BCC |
|---|---|---|---|---|---|
| 45698 | Richard Posner <rposner62@gmail.com> | 5/19/2018 2:35 | Brian Vukadinovich <bvukadinovich@hotmail.com>, Jonathan Zell <jrz8@caa.columbia.edu> | | |
| 38189 | Richard Posner <rposner62@gmail.com> | 5/19/2018 15:42 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 44941 | Richard Posner <rposner62@gmail.com> | 5/19/2018 19:23 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 42820 | Richard Posner <rposner62@gmail.com> | 5/19/2018 19:26 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 46415 | Richard Posner <rposner62@gmail.com> | 5/19/2018 20:03 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 38482 | Richard Posner <rposner62@gmail.com> | 5/19/2018 20:29 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 40655 | Richard Posner <rposner62@gmail.com> | 5/23/2018 22:46 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 41658 | Richard Posner <rposner62@gmail.com> | 5/25/2018 1:01 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 44242 | Richard Posner <rposner62@gmail.com> | 5/26/2018 21:57 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 38672 | Richard Posner <rposner62@gmail.com> | 5/28/2018 16:15 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 38340 | Richard Posner <rposner62@gmail.com> | 5/29/2018 3:43 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 44937 | Richard Posner <rposner62@gmail.com> | 5/29/2018 22:24 | Brian Vukadinovich <motionforjustice@yahoo.com> | | |
| 41242 | Richard Posner <rposner62@gmail.com> | 6/1/2018 22:14 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 44107 | Richard Posner <rposner62@gmail.com> | 6/1/2018 22:16 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 43212 | Richard Posner <rposner62@gmail.com> | 6/1/2018 22:22 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |

| NextpointID | EmailAuthor | EmailSentDateTime | Recipients | CC | BCC |
|---|---|---|---|---|---|
| 40228 | Richard Posner <rposner62@gmail.com> | 6/1/2018 22:26 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 44040 | Richard Posner <rposner62@gmail.com> | 6/2/2018 1:22 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 43450 | Richard Posner <rposner62@gmail.com> | 6/2/2018 1:24 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 40234 | Richard Posner <rposner62@gmail.com> | 6/2/2018 1:44 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 44303 | Richard Posner <rposner62@gmail.com> | 6/3/2018 22:42 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 44920 | Richard Posner <rposner62@gmail.com> | 6/5/2018 22:45 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 39839 | Richard Posner <rposner62@gmail.com> | 6/6/2018 13:55 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 45488 | Richard Posner <rposner62@gmail.com> | 6/7/2018 19:29 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 43484 | Richard Posner <rposner62@gmail.com> | 6/11/2018 3:24 | Brian Vukadinovich <bvukadinovich@hotmail.com>, Jonathan Zell <jrz8@caa.columbia.edu> | | |
| 43294 | Richard Posner <rposner62@gmail.com> | 6/12/2018 2:16 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 39546 | Richard Posner <rposner62@gmail.com> | 6/12/2018 15:27 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 48785 | Richard Posner <rposner62@gmail.com> | 6/12/2018 15:29 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 44196 | Richard Posner <rposner62@gmail.com> | 6/12/2018 19:59 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 47020 | Richard Posner <rposner62@gmail.com> | 6/15/2018 16:18 | Brian Vukadinovich <bvukadinovich@hotmail.com>, Jonathan Zell <jrz8@caa.columbia.edu> | | |

| NextpointID | EmailAuthor | EmailSentDateTime | Recipients | CC | BCC |
|---|---|---|---|---|---|
| 41232 | Richard Posner <rposner62@gmail.com> | 6/21/2018 15:27 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 45402 | Richard Posner <rposner62@gmail.com> | 6/21/2018 15:44 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 41033 | Richard Posner <rposner62@gmail.com> | 6/23/2018 1:28 | Brian Vukadinovich <bvukadinovich@hotmail.com>, Jonathan Zell <jrz8@caa.columbia.edu> | | |
| 40212 | Richard Posner <rposner62@gmail.com> | 6/23/2018 1:49 | Brian Vukadinovich <bvukadinovich@hotmail.com>, Jonathan Zell <jrz8@caa.columbia.edu> | | |
| 41641 | Richard Posner <rposner62@gmail.com> | 6/23/2018 15:44 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 41966 | Richard Posner <rposner62@gmail.com> | 6/24/2018 2:18 | Brian Vukadinovich <bvukadinovich@hotmail.com>, Jonathan Zell <jrz8@caa.columbia.edu> | | |
| 38755 | Richard Posner <rposner62@gmail.com> | 6/24/2018 2:22 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 43536 | Richard Posner <rposner62@gmail.com> | 6/24/2018 3:35 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 40311 | Richard Posner <rposner62@gmail.com> | 6/27/2018 0:50 | Brian Vukadinovich <motionforjustice@yahoo.com> | | |
| 45613 | Richard Posner <rposner62@gmail.com> | 6/27/2018 2:01 | Brian Vukadinovich <motionforjustice@yahoo.com> | | |
| 45599 | Richard Posner <rposner62@gmail.com> | 6/27/2018 15:01 | Brian Vukadinovich <bvukadinovich@hotmail.com>, Jonathan Zell <jrz8@caa.columbia.edu> | | |
| 38589 | Richard Posner <rposner62@gmail.com> | 6/28/2018 2:07 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |

| NextpointID | EmailAuthor | EmailSentDateTime | Recipients | CC | BCC |
|---|---|---|---|---|---|
| 46326 | Richard Posner <rposner62@gmail.com> | 6/30/2018 1:29 | Jonathan Zell <jrz8@caa.columbia.edu>, Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 42710 | Richard Posner <rposner62@gmail.com> | 6/30/2018 2:02 | Brian Vukadinovich <bvukadinovich@hotmail.com>, Jonathan Zell <jrz8@caa.columbia.edu> | | |
| 43539 | Richard Posner <rposner62@gmail.com> | 6/30/2018 2:10 | Brian Vukadinovich <bvukadinovich@hotmail.com>, Jonathan Zell <jrz8@caa.columbia.edu> | | |
| 42633 | Richard Posner <rposner62@gmail.com> | 7/4/2018 2:04 | Brian Vukadinovich <bvukadinovich@hotmail.com>, Jonathan Zell <jrz8@caa.columbia.edu>, Joyce Hutchens <joyce.hutchens@att.net> | | |
| 42775 | Richard Posner <rposner62@gmail.com> | 7/4/2018 14:19 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 38827 | Richard Posner <rposner62@gmail.com> | 7/4/2018 14:26 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 48807 | Richard Posner <rposner62@gmail.com> | 7/4/2018 20:02 | Brian Vukadinovich <bvukadinovich@hotmail.com>, "Jonathan R. Zell" <JonathanZell@caa.columbia.edu> | | |
| 42199 | Richard Posner <rposner62@gmail.com> | 7/4/2018 20:06 | Brian Vukadinovich <bvukadinovich@hotmail.com>, Jonathan Zell <jrz8@caa.columbia.edu> | | |
| 44779 | Richard Posner <rposner62@gmail.com> | 7/5/2018 14:10 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |

| NextpointID | EmailAuthor | EmailSentDateTime | Recipients | CC | BCC |
|---|---|---|---|---|---|
| 41553 | Richard Posner <rposner62@gmail.com> | 7/6/2018 2:35 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 39743 | Richard Posner <rposner62@gmail.com> | 7/6/2018 2:56 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 44435 | Richard Posner <rposner62@gmail.com> | 7/6/2018 14:51 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 40251 | Richard Posner <rposner62@gmail.com> | 7/6/2018 23:06 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 48815 | Richard Posner <rposner62@gmail.com> | 7/8/2018 2:23 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 46223 | Richard Posner <rposner62@gmail.com> | 7/8/2018 2:25 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 48817 | Richard Posner <rposner62@gmail.com> | 7/8/2018 2:29 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 48822 | Richard Posner <rposner62@gmail.com> | 7/8/2018 2:34 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 48821 | Richard Posner <rposner62@gmail.com> | 7/8/2018 2:42 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 45679 | Richard Posner <rposner62@gmail.com> | 7/8/2018 13:59 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 45964 | Richard Posner <rposner62@gmail.com> | 7/8/2018 14:03 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 43651 | Richard Posner <rposner62@gmail.com> | 7/8/2018 14:06 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 41965 | Richard Posner <rposner62@gmail.com> | 7/8/2018 14:14 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 45808 | Richard Posner <rposner62@gmail.com> | 7/8/2018 20:13 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 48825 | Richard Posner <rposner62@gmail.com> | 7/8/2018 22:15 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 43203 | Richard Posner <rposner62@gmail.com> | 7/8/2018 22:20 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |

| NextpointID | EmailAuthor | EmailSentDateTime | Recipients | CC | BCC |
|---|---|---|---|---|---|
| 40855 | Richard Posner <rposner62@gmail.com> | 7/8/2018 22:21 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 48827 | Richard Posner <rposner62@gmail.com> | 7/8/2018 22:32 | Brian Vukadinovich <bvukadinovich@hotmail.com>, Dick Posner <rposner62@gmail.com> | | |
| 48826 | Richard Posner <rposner62@gmail.com> | 7/8/2018 22:33 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 38507 | Richard Posner <rposner62@gmail.com> | 7/8/2018 22:37 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 46866 | Richard Posner <rposner62@gmail.com> | 7/8/2018 22:42 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 42575 | Richard Posner <rposner62@gmail.com> | 7/8/2018 22:42 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 46335 | Richard Posner <rposner62@gmail.com> | 7/9/2018 1:58 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 38743 | Richard Posner <rposner62@gmail.com> | 7/12/2018 2:22 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 45915 | Richard Posner <rposner62@gmail.com> | 7/13/2018 2:16 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 39342 | Richard Posner <rposner62@gmail.com> | 7/14/2018 2:38 | Brian Vukadinovich <motionforjustice@yahoo.com> | | |
| 40904 | Richard Posner <rposner62@gmail.com> | 7/14/2018 16:56 | Brian Vukadinovich <motionforjustice@yahoo.com> | | |
| 41208 | Richard Posner <rposner62@gmail.com> | 7/14/2018 22:42 | Brian Vukadinovich <motionforjustice@yahoo.com> | | |
| 42163 | Richard Posner <rposner62@gmail.com> | 7/14/2018 22:56 | Brian Vukadinovich <motionforjustice@yahoo.com> | | |
| 42549 | Richard Posner <rposner62@gmail.com> | 7/15/2018 2:51 | Brian Vukadinovich <motionforjustice@yahoo.com> | | |

| NextpointID | EmailAuthor | EmailSentDateTime | Recipients | CC | BCC |
|---|---|---|---|---|---|
| 42570 | Richard Posner <rposner62@gmail.com> | 7/15/2018 16:44 | Brian Vukadinovich <bvukadinovich@hotmail.com>, "Jonathan R. Zell" <JonathanZell@caa.columbia.edu> | | |
| 41581 | Richard Posner <rposner62@gmail.com> | 7/15/2018 22:36 | Brian Vukadinovich <motionforjustice@yahoo.com> | | |
| 45086 | Richard Posner <rposner62@gmail.com> | 7/15/2018 22:37 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 39170 | Richard Posner <rposner62@gmail.com> | 7/15/2018 22:50 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 39388 | Richard Posner <rposner62@gmail.com> | 7/16/2018 2:20 | Brian Vukadinovich <motionforjustice@yahoo.com> | | |
| 46464 | Richard Posner <rposner62@gmail.com> | 7/16/2018 14:47 | Brian Vukadinovich <motionforjustice@yahoo.com> | | |
| 48836 | Richard Posner <rposner62@gmail.com> | 7/20/2018 3:05 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 41704 | Richard Posner <rposner62@gmail.com> | 7/26/2018 3:47 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 42870 | Richard Posner <rposner62@gmail.com> | 7/26/2018 13:39 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 46933 | Richard Posner <rposner62@gmail.com> | 8/6/2018 14:04 | Brian Vukadinovich <motionforjustice@yahoo.com> | | |
| 39467 | Richard Posner <rposner62@gmail.com> | 8/12/2018 2:25 | Brian Vukadinovich <motionforjustice@yahoo.com> | | |
| 43460 | Richard Posner <rposner62@gmail.com> | 8/12/2018 18:38 | Brian Vukadinovich <motionforjustice@yahoo.com> | | |
| 39921 | Richard Posner <rposner62@gmail.com> | 8/15/2018 18:11 | Brian Vukadinovich <motionforjustice@yahoo.com> | | |
| 46145 | Richard Posner <rposner62@gmail.com> | 8/20/2018 21:55 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 44375 | Richard Posner <rposner62@gmail.com> | 8/21/2018 3:21 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |

| NextpointID | EmailAuthor | EmailSentDateTime | Recipients | CC | BCC |
|---|---|---|---|---|---|
| 41702 | Richard Posner <rposner62@gmail.com> | 8/23/2018 14:01 | Brian Vukadinovich <motionforjustice@yahoo.com> | | |
| 39714 | Richard Posner <rposner62@gmail.com> | 8/23/2018 18:56 | Brian Vukadinovich <motionforjustice@yahoo.com> | | |
| 44128 | Richard Posner <rposner62@gmail.com> | 8/24/2018 2:05 | Brian Vukadinovich <motionforjustice@yahoo.com> | | |
| 39447 | Richard Posner <rposner62@gmail.com> | 8/24/2018 14:47 | Brian Vukadinovich <motionforjustice@yahoo.com> | | |
| 38193 | Richard Posner <rposner62@gmail.com> | 8/24/2018 15:01 | Brian Vukadinovich <motionforjustice@yahoo.com> | | |
| 39605 | Richard Posner <rposner62@gmail.com> | 8/24/2018 15:04 | Brian Vukadinovich <motionforjustice@yahoo.com> | | |
| 39661 | Richard Posner <rposner62@gmail.com> | 8/25/2018 2:48 | Brian Vukadinovich <motionforjustice@yahoo.com> | | |
| 43644 | Richard Posner <rposner62@gmail.com> | 8/25/2018 15:28 | Brian Vukadinovich <motionforjustice@yahoo.com> | | |
| 41502 | Richard Posner <rposner62@gmail.com> | 8/25/2018 19:08 | Brian Vukadinovich <motionforjustice@yahoo.com> | | |
| 40710 | Richard Posner <rposner62@gmail.com> | 8/26/2018 2:29 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 41453 | Richard Posner <rposner62@gmail.com> | 8/26/2018 14:49 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 40770 | Richard Posner <rposner62@gmail.com> | 8/26/2018 14:53 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 44507 | Richard Posner <rposner62@gmail.com> | 8/31/2018 16:17 | Brian Vukadinovich <motionforjustice@yahoo.com> | | |
| 38489 | Richard Posner <rposner62@gmail.com> | 9/1/2018 4:26 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 38440 | Richard Posner <rposner62@gmail.com> | 9/1/2018 6:17 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 42621 | Richard Posner <rposner62@gmail.com> | 9/1/2018 16:09 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |

| NextpointID | EmailAuthor | EmailSentDateTime | Recipients | CC | BCC |
|---|---|---|---|---|---|
| 38575 | Richard Posner <rposner62@gmail.com> | 9/1/2018 16:10 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 38938 | Richard Posner <rposner62@gmail.com> | 9/2/2018 19:15 | Brian Vukadinovich <motionforjustice@yahoo.com> | | |
| 44245 | Richard Posner <rposner62@gmail.com> | 9/2/2018 21:14 | Jonathan Zell <jrz8@caa.columbia.edu> | Brian Vukadinovich <motionforjustice@yahoo.com>, Joyce Hutchens <joyce.hutchens@att.net> | |
| 41386 | Richard Posner <rposner62@gmail.com> | 9/4/2018 13:33 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 43530 | Richard Posner <rposner62@gmail.com> | 9/5/2018 0:59 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 38138 | Richard Posner <rposner62@gmail.com> | 9/5/2018 1:41 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 44977 | Richard Posner <rposner62@gmail.com> | 9/5/2018 2:17 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 41254 | Richard Posner <rposner62@gmail.com> | 9/5/2018 2:34 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 38779 | Richard Posner <rposner62@gmail.com> | 9/5/2018 3:31 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 46481 | Richard Posner <rposner62@gmail.com> | 9/5/2018 3:33 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 44042 | Richard Posner <rposner62@gmail.com> | 9/5/2018 18:30 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 41602 | Richard Posner <rposner62@gmail.com> | 9/5/2018 18:33 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 44491 | Richard Posner <rposner62@gmail.com> | 9/5/2018 18:36 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |

| NextpointID | EmailAuthor | EmailSentDateTime | Recipients | CC | BCC |
|---|---|---|---|---|---|
| 41776 | Richard Posner <rposner62@gmail.com> | 9/6/2018 3:07 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 46645 | Richard Posner <rposner62@gmail.com> | 9/6/2018 19:31 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 46953 | Richard Posner <rposner62@gmail.com> | 9/6/2018 19:36 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 44348 | Richard Posner <rposner62@gmail.com> | 9/7/2018 1:36 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 43414 | Richard Posner <rposner62@gmail.com> | 9/7/2018 1:45 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 45858 | Richard Posner <rposner62@gmail.com> | 9/8/2018 0:28 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 43044 | Richard Posner <rposner62@gmail.com> | 9/8/2018 14:53 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 40669 | Richard Posner <rposner62@gmail.com> | 9/10/2018 14:40 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 44862 | Richard Posner <rposner62@gmail.com> | 9/12/2018 14:28 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 43849 | Richard Posner <rposner62@gmail.com> | 9/13/2018 2:19 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 39494 | Richard Posner <rposner62@gmail.com> | 9/13/2018 2:21 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 46272 | Richard Posner <rposner62@gmail.com> | 9/13/2018 14:22 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 38628 | Richard Posner <rposner62@gmail.com> | 9/16/2018 2:37 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 44484 | Richard Posner <rposner62@gmail.com> | 9/16/2018 21:41 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 42461 | Richard Posner <rposner62@gmail.com> | 9/18/2018 1:58 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 46595 | Richard Posner <rposner62@gmail.com> | 9/18/2018 3:15 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |

| NextpointID | EmailAuthor | EmailSentDateTime | Recipients | CC | BCC |
|---|---|---|---|---|---|
| 48948 | Richard Posner <rposner62@gmail.com> | 9/18/2018 14:27 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 44637 | Richard Posner <rposner62@gmail.com> | 9/18/2018 22:37 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 44979 | Richard Posner <rposner62@gmail.com> | 9/19/2018 1:52 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 44897 | Richard Posner <rposner62@gmail.com> | 9/19/2018 1:56 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 40745 | Richard Posner <rposner62@gmail.com> | 9/19/2018 1:59 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 41470 | Richard Posner <rposner62@gmail.com> | 9/20/2018 19:01 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 45227 | Richard Posner <rposner62@gmail.com> | 10/9/2018 14:33 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 42351 | Richard Posner <rposner62@gmail.com> | 10/12/2018 3:22 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 43658 | Richard Posner <rposner62@gmail.com> | 10/12/2018 22:46 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 46131 | Richard Posner <rposner62@gmail.com> | 10/13/2018 2:42 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 38224 | Richard Posner <rposner62@gmail.com> | 10/14/2018 16:50 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 43682 | Richard Posner <rposner62@gmail.com> | 10/17/2018 15:06 | Brian Vukadinovich <bvukadinovich@hotmail.com>, "Jonathan R. Zell" <JonathanZell@caa.columbia.edu> | | |
| 45378 | Richard Posner <rposner62@gmail.com> | 10/17/2018 15:33 | Brian Vukadinovich <bvukadinovich@hotmail.com>, "Jonathan R. Zell" <JonathanZell@caa.columbia.edu> | | |
| 41218 | Richard Posner <rposner62@gmail.com> | 10/18/2018 14:16 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |

| NextpointID | EmailAuthor | EmailSentDateTime | Recipients | CC | BCC |
|---|---|---|---|---|---|
| 40199 | Richard Posner <rposner62@gmail.com> | 10/19/2018 2:39 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 44146 | Richard Posner <rposner62@gmail.com> | 10/20/2018 22:13 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 39027 | Richard Posner <rposner62@gmail.com> | 10/23/2018 0:38 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 39397 | Richard Posner <rposner62@gmail.com> | 10/23/2018 0:39 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 43371 | Richard Posner <rposner62@gmail.com> | 10/26/2018 0:21 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 42425 | Richard Posner <rposner62@gmail.com> | 10/29/2018 2:44 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 45847 | Richard Posner <rposner62@gmail.com> | 10/29/2018 3:11 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 46197 | Richard Posner <rposner62@gmail.com> | 10/30/2018 18:23 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 41117 | Richard Posner <rposner62@gmail.com> | 10/31/2018 3:37 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 39751 | Richard Posner <rposner62@gmail.com> | 11/2/2018 0:16 | Stephen Abeyta <sjabeyta@gmail.com> | Brian Vukadinovich <bvukadinovich@hotmail.com>, jzell@justice-for-proses.org | |
| 46245 | Richard Posner <rposner62@gmail.com> | 11/4/2018 23:19 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 40695 | Richard Posner <rposner62@gmail.com> | 11/6/2018 1:00 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 44309 | Richard Posner <rposner62@gmail.com> | 11/6/2018 4:26 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 40150 | Richard Posner <rposner62@gmail.com> | 11/6/2018 14:49 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |

| NextpointID | EmailAuthor | EmailSentDateTime | Recipients | CC | BCC |
|---|---|---|---|---|---|
| 44946 | Richard Posner <rposner62@gmail.com> | 11/7/2018 4:00 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 38353 | Richard Posner <rposner62@gmail.com> | 11/7/2018 20:27 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 38511 | Richard Posner <rposner62@gmail.com> | 11/8/2018 1:06 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 49056 | Richard Posner <rposner62@gmail.com> | 11/8/2018 1:07 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 39836 | Richard Posner <rposner62@gmail.com> | 11/8/2018 16:41 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 44228 | Richard Posner <rposner62@gmail.com> | 11/8/2018 20:51 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 42350 | Richard Posner <rposner62@gmail.com> | 11/8/2018 20:52 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 43425 | Richard Posner <rposner62@gmail.com> | 11/9/2018 1:11 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 41317 | Richard Posner <rposner62@gmail.com> | 11/9/2018 1:29 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 38271 | Richard Posner <rposner62@gmail.com> | 11/9/2018 4:35 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 41083 | Richard Posner <rposner62@gmail.com> | 11/10/2018 4:35 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 45746 | Richard Posner <rposner62@gmail.com> | 11/10/2018 16:03 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 41807 | Richard Posner <rposner62@gmail.com> | 11/12/2018 16:29 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 38424 | Richard Posner <rposner62@gmail.com> | 11/12/2018 21:18 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 42329 | Richard Posner <rposner62@gmail.com> | 11/20/2018 3:50 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 39260 | Richard Posner <rposner62@gmail.com> | 11/20/2018 15:25 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |

| NextpointID | EmailAuthor | EmailSentDateTime | Recipients | CC | BCC |
|---|---|---|---|---|---|
| 40174 | Richard Posner <rposner62@gmail.com> | 11/26/2018 15:24 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 40191 | Richard Posner <rposner62@gmail.com> | 11/27/2018 15:36 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 44690 | Richard Posner <rposner62@gmail.com> | 12/4/2018 15:29 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 40560 | Richard Posner <rposner62@gmail.com> | 12/6/2018 15:30 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 39818 | Richard Posner <rposner62@gmail.com> | 12/8/2018 18:58 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 42651 | Richard Posner <rposner62@gmail.com> | 12/8/2018 19:02 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 45140 | Richard Posner <rposner62@gmail.com> | 12/9/2018 4:10 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 45074 | Richard Posner <rposner62@gmail.com> | 12/10/2018 0:59 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 44610 | Richard Posner <rposner62@gmail.com> | 12/11/2018 15:26 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 46754 | Richard Posner <rposner62@gmail.com> | 12/12/2018 14:58 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 41481 | Richard Posner <rposner62@gmail.com> | 12/12/2018 15:00 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 40711 | Richard Posner <rposner62@gmail.com> | 12/14/2018 15:37 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 49105 | Richard Posner <rposner62@gmail.com> | 12/14/2018 23:30 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 44428 | Richard Posner <rposner62@gmail.com> | 12/20/2018 14:24 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 42421 | Richard Posner <rposner62@gmail.com> | 12/30/2018 15:42 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 46156 | Richard Posner <rposner62@gmail.com> | 1/2/2019 16:23 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |

| NextpointID | EmailAuthor | EmailSentDateTime | Recipients | CC | BCC |
|---|---|---|---|---|---|
| 39922 | Richard Posner <rposner62@gmail.com> | 1/2/2019 19:14 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 41513 | Richard Posner <rposner62@gmail.com> | 1/2/2019 20:42 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 43322 | Richard Posner <rposner62@gmail.com> | 1/5/2019 21:10 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 42920 | Richard Posner <rposner62@gmail.com> | 1/20/2019 2:28 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 41785 | Richard Posner <rposner62@gmail.com> | 1/26/2019 16:14 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 44734 | Richard Posner <rposner62@gmail.com> | 2/1/2019 15:58 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 46605 | Richard Posner <rposner62@gmail.com> | 2/9/2019 4:11 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 41023 | Richard Posner <rposner62@gmail.com> | 2/9/2019 13:43 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 38847 | Richard Posner <rposner62@gmail.com> | 2/11/2019 17:14 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 44617 | Richard Posner <rposner62@gmail.com> | 2/11/2019 21:06 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 44527 | Richard Posner <rposner62@gmail.com> | 2/12/2019 15:10 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 45848 | Richard Posner <rposner62@gmail.com> | 2/26/2019 2:37 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 43909 | Richard Posner <rposner62@gmail.com> | 3/12/2019 14:17 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 46865 | Richard Posner <rposner62@gmail.com> | 3/14/2019 1:51 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 41456 | Richard Posner <rposner62@gmail.com> | 3/15/2019 19:52 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |

| NextpointID | EmailAuthor | EmailSentDateTime | Recipients | CC | BCC |
|---|---|---|---|---|---|
| 45480 | Richard Posner <rposner62@gmail.com> | 3/21/2019 21:36 | Marlon De Guzman <marlox03@yahoo.com>, Jonathan Zell <jrz8@caa.columbia.edu>, Charlene Posner <cposner62@gmail.com>, "Eric J. Segall" <esegall@gsu.edu>, "George W. Rumsey" <gwrumsey@att.net>, Bryan Birnie <bryan.birnie@gmail.com>, Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 45338 | Richard Posner <rposner62@gmail.com> | 3/22/2019 14:21 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 44160 | Richard Posner <rposner62@gmail.com> | 4/11/2019 2:54 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 45577 | Richard Posner <rposner62@gmail.com> | 4/27/2019 16:51 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 38364 | Richard Posner <rposner62@gmail.com> | 5/16/2019 15:21 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 40849 | Richard Posner <rposner62@gmail.com> | 5/17/2019 3:21 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 44274 | Richard Posner <rposner62@gmail.com> | 5/17/2019 3:21 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 38548 | Richard Posner <rposner62@gmail.com> | 5/18/2019 13:02 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 39858 | Richard Posner <rposner62@gmail.com> | 5/18/2019 13:03 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 38606 | Richard Posner <rposner62@gmail.com> | 5/19/2019 12:23 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 39267 | Richard Posner <rposner62@gmail.com> | 5/20/2019 14:00 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |

| NextpointID | EmailAuthor | EmailSentDateTime | Recipients | CC | BCC |
|---|---|---|---|---|---|
| 39833 | Richard Posner <rposner62@gmail.com> | 5/21/2019 15:12 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |
| 38292 | Richard Posner <rposner62@gmail.com> | 7/20/2019 21:39 | Brian Vukadinovich <bvukadinovich@hotmail.com> | | |